# EXHIBIT A

**CERTIFICATION OF PLAINTIFF PURSUANT TO FEDERAL SECURITIES LAWS**

I, Dhiru Z Patel , duly certify and say, as to the claims asserted under the federal securities laws, that:

1. I have reviewed a complaint filed in the action(s).

2. I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3. I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4. My transaction(s) in Micron Technology Inc. which are the subject of this litigation during the class period set forth in the complaint are set forth in the chart attached hereto.

5. Within the last 3 years, I have not sought to serve nor have I served as a class representative in any federal securities fraud case.

6. I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this January 31, 2019.


Name: Dhiru Z Patel

Signed:

**Schedule A**

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

|  | **Account 1** |  |  |  |
| --- | --- | --- | --- | --- |
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 02-07-2018 | B | 400 | Common Stock | 42.69 |
| 05-31-2018 | S | (400) | Common Stock | 59.22 |
| 06-22-2018 | B | 400 | Common Stock | 57.16 |
| 09-06-2018 | B | 800 | Common Stock | 45.18 |

|  | **Account 2** |  |  |  |
| --- | --- | --- | --- | --- |
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 02-07-2018 | B | 500 | Common Stock | 42.08 |
| 05-31-2018 | S | (500) | Common Stock | 59.00 |
| 09-05-2018 | B | 2,000 | Common Stock | 50.00 |
| 10-12-2018 | B | (500) | Common Stock | 42.62 |

|  | **Account 3** |  |  |  |
| --- | --- | --- | --- | --- |
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 01-30-2018 | B | 500 | Common Stock | 42.00 |
| 01-30-2018 | B | 500 | Common Stock | 42.00 |
| 01-30-2018 | S | (1,000) | Common Stock | 42.13 |
| 02-02-2018 | B | 1,000 | Common Stock | 41.17 |
| 02-06-2018 | B | 1,000 | Common Stock | 40.98 |
| 02-06-2018 | B | 1,000 | Common Stock | 41.76 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.19 |
| 02-07-2018 | B | 600 | Common Stock | 43.15 |
| 02-07-2018 | B | 100 | Common Stock | 43.15 |
| 02-07-2018 | B | 300 | Common Stock | 43.15 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.30 |
| 02-07-2018 | B | 2,000 | Common Stock | 43.21 |
| 02-07-2018 | B | 2,000 | Common Stock | 41.99 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.03 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.09 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.07 |
| 02-28-2018 | S | (4,000) | Common Stock | 49.00 |
| 02-28-2018 | S | (3,900) | Common Stock | 49.02 |
| 02-28-2018 | S | (100) | Common Stock | 49.02 |
| 02-28-2018 | S | (4,000) | Common Stock | 49.20 |
| 02-28-2018 | S | (3,900) | Common Stock | 49.15 |
| 02-28-2018 | S | (100) | Common Stock | 49.15 |
| 03-01-2018 | B | 1,000 | Common Stock | 47.38 |
| 03-01-2018 | B | 1,000 | Common Stock | 47.31 |

| 03-01-2018 | B | 2,000 | Common Stock | 47.49 |
|---|---|---|---|---|
| 03-01-2018 | B | 1,100 | Common Stock | 47.94 |
| 03-01-2018 | B | 2,900 | Common Stock | 47.94 |
| 03-01-2018 | B | 2,000 | Common Stock | 47.94 |
| 03-05-2018 | S | (5,000) | Common Stock | 49.46 |
| 03-05-2018 | S | (5,000) | Common Stock | 49.40 |
| 03-13-2018 | B | 2,000 | Common Stock | 62.65 |
| 03-13-2018 | B | 2,700 | Common Stock | 62.41 |
| 03-13-2018 | B | 300 | Common Stock | 62.41 |
| 03-13-2018 | B | 3,000 | Common Stock | 62.39 |
| 03-13-2018 | B | 2,000 | Common Stock | 61.25 |
| 03-13-2018 | B | 2,000 | Common Stock | 60.04 |
| 03-15-2018 | B | 400 | Common Stock | 59.19 |
| 03-15-2018 | B | 1,600 | Common Stock | 59.19 |
| 03-15-2018 | B | 2,000 | Common Stock | 59.20 |
| 03-15-2018 | B | 2,000 | Common Stock | 58.37 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.90 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.88 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.93 |
| 03-21-2018 | B | 4,000 | Common Stock | 61.16 |
| 03-21-2018 | B | 300 | Common Stock | 61.27 |
| 03-21-2018 | B | 200 | Common Stock | 61.27 |
| 03-21-2018 | B | 3,500 | Common Stock | 61.27 |
| 03-21-2018 | B | 3,000 | Common Stock | 60.75 |
| 03-21-2018 | B | 5,000 | Common Stock | 61.09 |
| 03-21-2018 | B | 5,000 | Common Stock | 61.04 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.91 |
| 03-22-2018 | B | 1,552 | Common Stock | 59.84 |
| 03-22-2018 | B | 1,448 | Common Stock | 59.85 |
| 03-22-2018 | B | 3,000 | Common Stock | 59.84 |
| 03-22-2018 | B | 3,000 | Common Stock | 59.86 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.68 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.13 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.07 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.11 |
| 03-22-2018 | B | 98 | Common Stock | 59.02 |
| 03-22-2018 | B | 1,902 | Common Stock | 59.02 |
| 03-22-2018 | B | 200 | Common Stock | 59.05 |
| 03-22-2018 | B | 1,800 | Common Stock | 59.05 |
| 03-22-2018 | B | 200 | Common Stock | 58.96 |
| 03-22-2018 | B | 900 | Common Stock | 58.97 |
| 03-22-2018 | B | 900 | Common Stock | 58.97 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.75 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.33 |
| 03-23-2018 | B | 2,000 | Common Stock | 56.13 |

| Date | Type | Shares | Security | Price |
|---|---|---|---|---|
| 03-23-2018 | B | 2,000 | Common Stock | 56.11 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.79 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.12 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.13 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.02 |
| 03-23-2018 | B | 400 | Common Stock | 54.95 |
| 03-23-2018 | B | 1,600 | Common Stock | 54.95 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.90 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.70 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.70 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.65 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.51 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.42 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.06 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.61 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.72 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.71 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.70 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 |
| 03-29-2018 | S | (1,000) | Common Stock | 52.00 |
| 04-02-2018 | B | 2,000 | Common Stock | 49.96 |
| 04-02-2018 | B | 2,000 | Common Stock | 49.90 |
| 04-02-2018 | B | 1,900 | Common Stock | 49.90 |
| 04-02-2018 | B | 100 | Common Stock | 49.90 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 49.90 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.10 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.10 |
| 04-06-2018 | S | (2,000) | Common Stock | 50.02 |
| 04-06-2018 | S | (2,000) | Common Stock | 50.10 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 |
| 04-06-2018 | S | (2,000) | Common Stock | 50.32 |
| 04-06-2018 | S | (2,000) | Common Stock | 50.40 |
| 04-06-2018 | S | (3,000) | Common Stock | 48.39 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.06 |
| 04-10-2018 | B | 1,400 | Common Stock | 49.01 |
| 04-10-2018 | B | 600 | Common Stock | 49.01 |
| 04-10-2018 | B | 1,100 | Common Stock | 48.83 |
| 04-10-2018 | B | 900 | Common Stock | 48.83 |

| 04-10-2018 | B | 2,000 | Common Stock | 49.35 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.38 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.40 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.39 |
| 04-10-2018 | B | 100 | Common Stock | 49.33 |
| 04-10-2018 | B | 700 | Common Stock | 49.33 |
| 04-10-2018 | B | 376 | Common Stock | 49.33 |
| 04-10-2018 | B | 824 | Common Stock | 49.34 |
| 04-10-2018 | B | 1,000 | Common Stock | 49.34 |
| 04-10-2018 | B | 650 | Common Stock | 49.34 |
| 04-10-2018 | B | 350 | Common Stock | 49.33 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.35 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.84 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.72 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.75 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.50 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.52 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.50 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.55 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.55 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.58 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.60 |
| 04-10-2018 | S | (2,000) | Common Stock | 50.60 |
| 04-11-2018 | B | 100 | Common Stock | 51.27 |
| 04-11-2018 | B | 3,900 | Common Stock | 51.27 |
| 04-11-2018 | B | 3,900 | Common Stock | 51.11 |
| 04-11-2018 | B | 100 | Common Stock | 51.10 |
| 04-11-2018 | B | 4,000 | Common Stock | 51.12 |
| 04-11-2018 | B | 4,000 | Common Stock | 51.11 |
| 04-11-2018 | B | 4,000 | Common Stock | 50.87 |
| 04-11-2018 | B | 300 | Common Stock | 50.51 |
| 04-11-2018 | B | 3,700 | Common Stock | 50.51 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.38 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.38 |
| 04-13-2018 | B | 100 | Common Stock | 52.10 |

| | | | | |
|---|---|---|---|---|
| 04-13-2018 | B | 1,900 | Common Stock | 52.10 |
| 04-13-2018 | B | 1,000 | Common Stock | 52.27 |
| 04-13-2018 | B | 500 | Common Stock | 52.27 |
| 04-13-2018 | B | 500 | Common Stock | 52.26 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.69 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.56 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.39 |
| 04-17-2018 | S | (2,000) | Common Stock | 52.38 |
| 04-17-2018 | S | (2,000) | Common Stock | 52.40 |
| 04-18-2018 | B | 2,000 | Common Stock | 51.50 |
| 04-18-2018 | B | 2,000 | Common Stock | 51.49 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.40 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.54 |
| 04-18-2018 | S | (400) | Common Stock | 52.54 |
| 04-18-2018 | S | (1,600) | Common Stock | 52.55 |
| 04-18-2018 | S | (1,800) | Common Stock | 52.67 |
| 04-18-2018 | S | (200) | Common Stock | 52.67 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.64 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.68 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.68 |
| 04-18-2018 | S | (400) | Common Stock | 52.72 |
| 04-18-2018 | S | (1,600) | Common Stock | 52.72 |
| 04-19-2018 | B | 100 | Common Stock | 53.18 |
| 04-19-2018 | B | 1,800 | Common Stock | 53.19 |
| 04-19-2018 | B | 100 | Common Stock | 53.17 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.29 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.20 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.11 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.13 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.95 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.80 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.18 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.12 |
| 04-23-2018 | B | 2,000 | Common Stock | 49.16 |
| 04-23-2018 | B | 2,000 | Common Stock | 49.12 |
| 04-23-2018 | S | (5) | Common Stock | 49.47 |
| 04-23-2018 | S | (700) | Common Stock | 49.09 |
| 04-23-2018 | S | (1,300) | Common Stock | 49.09 |
| 04-23-2018 | S | (4,000) | Common Stock | 49.00 |
| 04-23-2018 | S | (200) | Common Stock | 49.80 |
| 04-23-2018 | S | (200) | Common Stock | 49.80 |
| 04-23-2018 | S | (1,595) | Common Stock | 49.80 |
| 04-23-2018 | S | (2,000) | Common Stock | 49.82 |
| 04-23-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-24-2018 | B | 1,300 | Common Stock | 47.11 |

| | | | | |
|---|---|---|---|---|
| 04-24-2018 | B | 700 | Common Stock | 47.12 |
| 04-24-2018 | B | 2,000 | Common Stock | 47.06 |
| 04-24-2018 | B | 2,000 | Common Stock | 47.02 |
| 04-25-2018 | S | (2,000) | Common Stock | 48.00 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.40 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.42 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.45 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.52 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 |
| 04-26-2018 | S | (300) | Common Stock | 49.58 |
| 04-26-2018 | S | (800) | Common Stock | 49.57 |
| 04-26-2018 | S | (900) | Common Stock | 49.57 |
| 04-26-2018 | S | (300) | Common Stock | 49.67 |
| 04-26-2018 | S | (1,700) | Common Stock | 49.67 |
| 04-27-2018 | B | 2,000 | Common Stock | 48.33 |
| 04-27-2018 | B | 1,100 | Common Stock | 48.30 |
| 04-27-2018 | B | 2,900 | Common Stock | 48.31 |
| 04-27-2018 | B | 4,000 | Common Stock | 48.45 |
| 05-01-2018 | S | (2,000) | Common Stock | 46.60 |
| 05-04-2018 | S | (1,000) | Common Stock | 46.60 |
| 05-04-2018 | S | (1,000) | Common Stock | 46.70 |
| 05-04-2018 | S | (600) | Common Stock | 46.77 |
| 05-04-2018 | S | (1,400) | Common Stock | 46.70 |
| 05-04-2018 | S | (1,300) | Common Stock | 46.85 |
| 05-04-2018 | S | (700) | Common Stock | 46.85 |
| 05-08-2018 | B | 300 | Common Stock | 47.95 |
| 05-08-2018 | B | 1,700 | Common Stock | 47.96 |
| 05-08-2018 | B | 2,000 | Common Stock | 47.96 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 |
| 05-09-2018 | S | (2,000) | Common Stock | 50.80 |
| 05-09-2018 | B | 2,000 | Common Stock | 50.02 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.50 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.45 |
| 05-10-2018 | B | 200 | Common Stock | 52.45 |
| 05-10-2018 | B | 1,800 | Common Stock | 52.46 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.20 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.36 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.39 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.42 |
| 05-10-2018 | S | (500) | Common Stock | 52.48 |
| 05-10-2018 | S | (200) | Common Stock | 52.48 |
| 05-10-2018 | S | (1,300) | Common Stock | 52.48 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.49 |

| Date | Type | Shares | Security | Price |
|---|---|---|---|---|
| 05-10-2018 | S | (2,000) | Common Stock | 52.47 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.42 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.34 |
| 05-11-2018 | B | 2,000 | Common Stock | 52.14 |
| 05-11-2018 | B | 83 | Common Stock | 52.10 |
| 05-11-2018 | B | 100 | Common Stock | 52.11 |
| 05-11-2018 | B | 149 | Common Stock | 52.11 |
| 05-11-2018 | B | 1,668 | Common Stock | 52.11 |
| 05-17-2018 | B | 1,600 | Common Stock | 56.16 |
| 05-17-2018 | B | 1,190 | Common Stock | 56.16 |
| 05-17-2018 | B | 210 | Common Stock | 56.17 |
| 05-17-2018 | B | 2,000 | Common Stock | 55.84 |
| 05-17-2018 | B | 500 | Common Stock | 54.08 |
| 05-17-2018 | B | 3,500 | Common Stock | 54.07 |
| 05-17-2018 | B | 1,000 | Common Stock | 54.08 |
| 05-17-2018 | B | 5,000 | Common Stock | 54.24 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.70 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.61 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.55 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.71 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.67 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.80 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.80 |
| 05-21-2018 | S | (2,000) | Common Stock | 56.10 |
| 05-21-2018 | S | (2,000) | Common Stock | 54.90 |
| 05-21-2018 | S | (2,000) | Common Stock | 54.92 |
| 05-21-2018 | S | (2,000) | Common Stock | 54.89 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.60 |
| 05-21-2018 | S | (100) | Common Stock | 55.42 |
| 05-21-2018 | S | (400) | Common Stock | 55.42 |
| 05-21-2018 | S | (500) | Common Stock | 55.42 |
| 05-21-2018 | S | (800) | Common Stock | 55.43 |
| 05-21-2018 | S | (200) | Common Stock | 55.42 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.12 |
| 05-21-2018 | S | (5,000) | Common Stock | 54.87 |
| 05-21-2018 | S | (5,000) | Common Stock | 54.70 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.00 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.18 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.24 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.55 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.60 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.74 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.72 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.72 |
| 05-22-2018 | S | (2,000) | Common Stock | 59.74 |

| 05-22-2018 | S | (2,000) | Common Stock | 59.85 |
|---|---|---|---|---|
| 05-22-2018 | S | (2,000) | Common Stock | 59.90 |
| 05-23-2018 | B | 145 | Common Stock | 58.38 |
| 05-23-2018 | B | 1,055 | Common Stock | 58.38 |
| 05-23-2018 | B | 800 | Common Stock | 58.38 |
| 05-23-2018 | B | 4,000 | Common Stock | 58.48 |
| 05-23-2018 | B | 800 | Common Stock | 58.55 |
| 05-23-2018 | B | 500 | Common Stock | 58.55 |
| 05-23-2018 | B | 400 | Common Stock | 58.56 |
| 05-23-2018 | B | 500 | Common Stock | 58.56 |
| 05-23-2018 | B | 1,000 | Common Stock | 58.55 |
| 05-23-2018 | B | 800 | Common Stock | 58.56 |
| 05-23-2018 | B | 100 | Common Stock | 58.53 |
| 05-23-2018 | B | 910 | Common Stock | 58.54 |
| 05-23-2018 | B | 2,190 | Common Stock | 58.54 |
| 05-23-2018 | B | 800 | Common Stock | 58.55 |
| 05-23-2018 | B | 4,000 | Common Stock | 58.48 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.12 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.12 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.25 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.35 |
| 05-25-2018 | B | 2,000 | Common Stock | 60.65 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.63 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.61 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.15 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.16 |
| 05-29-2018 | B | 2,000 | Common Stock | 62.62 |
| 05-29-2018 | B | 400 | Common Stock | 62.63 |
| 05-29-2018 | B | 2,000 | Common Stock | 62.66 |
| 05-29-2018 | B | 1,600 | Common Stock | 62.63 |
| 05-29-2018 | B | 1,500 | Common Stock | 62.58 |
| 05-29-2018 | B | 500 | Common Stock | 62.58 |
| 05-30-2018 | B | 3,000 | Common Stock | 63.61 |
| 05-30-2018 | B | 200 | Common Stock | 63.57 |
| 05-30-2018 | B | 100 | Common Stock | 63.56 |
| 05-30-2018 | B | 500 | Common Stock | 63.57 |
| 05-30-2018 | B | 2,200 | Common Stock | 63.57 |
| 05-30-2018 | B | 2,700 | Common Stock | 63.52 |
| 05-30-2018 | B | 300 | Common Stock | 63.52 |
| 05-30-2018 | B | 663 | Common Stock | 63.37 |
| 05-30-2018 | B | 37 | Common Stock | 63.38 |
| 05-30-2018 | B | 2,300 | Common Stock | 63.38 |
| 05-30-2018 | B | 3,000 | Common Stock | 63.28 |
| 05-30-2018 | B | 1,000 | Common Stock | 62.53 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.18 |

| Date | Type | Shares | Security | Price |
|---|---|---|---|---|
| 05-31-2018 | S | (5,000) | Common Stock | 59.50 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.50 |
| 05-31-2018 | S | (4,800) | Common Stock | 59.45 |
| 05-31-2018 | S | (200) | Common Stock | 59.46 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.43 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.38 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.94 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.82 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.80 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.80 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.71 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.26 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.30 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.02 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.06 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.12 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.03 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.95 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.86 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.80 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.86 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.85 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.76 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.70 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.70 |
| 06-19-2018 | B | 4,000 | Common Stock | 58.07 |
| 06-19-2018 | B | 970 | Common Stock | 57.98 |
| 06-19-2018 | B | 1,030 | Common Stock | 57.99 |
| 06-20-2018 | S | (5,000) | Common Stock | 59.71 |
| 06-20-2018 | S | (5,000) | Common Stock | 59.71 |
| 06-20-2018 | S | (233) | Common Stock | 59.61 |
| 06-20-2018 | S | (3,200) | Common Stock | 59.60 |
| 06-20-2018 | S | (600) | Common Stock | 59.60 |
| 06-20-2018 | S | (967) | Common Stock | 59.60 |
| 06-20-2018 | S | (7,000) | Common Stock | 59.58 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.80 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.60 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.86 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.75 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.75 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.85 |
| 06-22-2018 | B | 100 | Common Stock | 57.71 |

| 06-22-2018 | B | 3,900 | Common Stock | 57.71 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.15 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.04 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.04 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.83 |
| 06-25-2018 | B | 800 | Common Stock | 54.79 |
| 06-25-2018 | B | 1,200 | Common Stock | 54.79 |
| 06-25-2018 | B | 666 | Common Stock | 54.80 |
| 06-25-2018 | B | 1,334 | Common Stock | 54.80 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.09 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.12 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.03 |
| 06-25-2018 | B | 300 | Common Stock | 53.76 |
| 06-25-2018 | B | 2,258 | Common Stock | 53.75 |
| 06-25-2018 | B | 300 | Common Stock | 53.76 |
| 06-25-2018 | B | 900 | Common Stock | 53.77 |
| 06-25-2018 | B | 242 | Common Stock | 53.76 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.58 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.19 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.10 |
| 06-25-2018 | B | 4,000 | Common Stock | 52.88 |
| 06-27-2018 | B | 800 | Common Stock | 54.16 |
| 06-27-2018 | B | 2,000 | Common Stock | 54.10 |
| 06-27-2018 | B | 3,000 | Common Stock | 53.87 |
| 06-27-2018 | B | 3,000 | Common Stock | 53.64 |
| 06-27-2018 | B | 2,200 | Common Stock | 54.17 |
| 07-02-2018 | S | (500) | Common Stock | 53.97 |
| 07-02-2018 | S | (500) | Common Stock | 53.96 |
| 07-02-2018 | S | (1,000) | Common Stock | 53.47 |
| 07-05-2018 | S | (1,000) | Common Stock | 52.78 |
| 07-05-2018 | S | (900) | Common Stock | 52.80 |
| 07-05-2018 | S | (100) | Common Stock | 52.80 |
| 07-06-2018 | B | 2,000 | Common Stock | 52.29 |
| 07-06-2018 | B | 1,200 | Common Stock | 52.22 |
| 07-06-2018 | B | 800 | Common Stock | 52.22 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.89 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.80 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.84 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.88 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.90 |
| 07-06-2018 | S | (2,000) | Common Stock | 53.00 |
| 07-09-2018 | B | 2,700 | Common Stock | 53.70 |

| 07-09-2018 | B | 2,300 | Common Stock | 53.70 |
|---|---|---|---|---|
| 07-09-2018 | B | 721 | Common Stock | 53.54 |
| 07-09-2018 | B | 4,279 | Common Stock | 53.55 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.33 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.30 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.20 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.07 |
| 07-12-2018 | S | (1,000) | Common Stock | 55.13 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.19 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.30 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.40 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.50 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.38 |
| 07-13-2018 | S | (2,000) | Common Stock | 56.00 |
| 07-13-2018 | S | (2,000) | Common Stock | 56.45 |
| 07-13-2018 | S | (1,200) | Common Stock | 56.16 |
| 07-13-2018 | S | (200) | Common Stock | 56.16 |
| 07-13-2018 | S | (600) | Common Stock | 56.15 |
| 07-16-2018 | B | 695 | Common Stock | 56.67 |
| 07-16-2018 | B | 2,305 | Common Stock | 56.67 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.68 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.64 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.57 |
| 07-16-2018 | B | 90 | Common Stock | 56.66 |
| 07-16-2018 | B | 2,910 | Common Stock | 56.66 |
| 07-16-2018 | B | 100 | Common Stock | 56.30 |
| 07-16-2018 | B | 200 | Common Stock | 56.30 |
| 07-16-2018 | B | 2,700 | Common Stock | 56.30 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.50 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.42 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.55 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.80 |
| 07-17-2018 | S | (1,300) | Common Stock | 56.88 |
| 07-17-2018 | S | (700) | Common Stock | 56.87 |
| 07-18-2018 | S | (2,000) | Common Stock | 57.25 |
| 07-18-2018 | S | (2,000) | Common Stock | 57.25 |
| 07-18-2018 | S | (2,000) | Common Stock | 57.95 |
| 07-18-2018 | S | (800) | Common Stock | 57.95 |
| 07-18-2018 | S | (1,200) | Common Stock | 57.95 |
| 07-19-2018 | B | 2,000 | Common Stock | 56.65 |
| 07-19-2018 | B | 2,000 | Common Stock | 56.34 |
| 07-19-2018 | B | 2,000 | Common Stock | 56.03 |
| 07-19-2018 | B | 200 | Common Stock | 55.88 |
| 07-19-2018 | B | 1,800 | Common Stock | 55.89 |
| 07-19-2018 | S | (2,000) | Common Stock | 57.50 |

| | | | | |
|---|---|---|---|---|
| 07-19-2018 | S | (2,000) | Common Stock | 57.45 |
| 07-20-2018 | B | 2,000 | Common Stock | 55.16 |
| 07-20-2018 | B | 200 | Common Stock | 55.13 |
| 07-20-2018 | B | 300 | Common Stock | 55.13 |
| 07-20-2018 | B | 200 | Common Stock | 55.12 |
| 07-20-2018 | B | 400 | Common Stock | 55.14 |
| 07-20-2018 | B | 900 | Common Stock | 55.15 |
| 07-20-2018 | B | 2,000 | Common Stock | 55.33 |
| 07-20-2018 | B | 2,000 | Common Stock | 55.17 |
| 07-20-2018 | B | 200 | Common Stock | 55.15 |
| 07-20-2018 | B | 1,800 | Common Stock | 55.16 |
| 07-23-2018 | B | 2,000 | Common Stock | 52.23 |
| 07-23-2018 | B | 2,000 | Common Stock | 52.27 |
| 07-25-2018 | B | 3,000 | Common Stock | 53.21 |
| 07-25-2018 | S | (2,000) | Common Stock | 53.92 |
| 07-25-2018 | S | (2,000) | Common Stock | 54.00 |
| 07-25-2018 | S | (2,000) | Common Stock | 54.04 |
| 07-25-2018 | S | (2,000) | Common Stock | 54.08 |
| 07-26-2018 | B | 300 | Common Stock | 53.88 |
| 07-26-2018 | B | 1,700 | Common Stock | 53.89 |
| 07-26-2018 | B | 2,000 | Common Stock | 54.04 |
| 07-26-2018 | B | 2,000 | Common Stock | 54.02 |
| 07-26-2018 | B | 2,000 | Common Stock | 53.90 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.36 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.32 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.40 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.42 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.45 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.45 |
| 07-26-2018 | B | 2,000 | Common Stock | 53.89 |
| 07-27-2018 | B | 2,000 | Common Stock | 54.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.96 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.97 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.91 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.88 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.92 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.87 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.77 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.21 |
| 07-27-2018 | S | (1,300) | Common Stock | 54.20 |
| 07-27-2018 | S | (700) | Common Stock | 54.20 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.44 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 |
| 07-27-2018 | S | (1,800) | Common Stock | 54.59 |
| 07-27-2018 | S | (200) | Common Stock | 54.59 |

| Date | Type | Quantity | Security | Price |
|---|---|---|---|---|
| 07-27-2018 | S | (2,000) | Common Stock | 54.59 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 |
| 07-30-2018 | B | 2,000 | Common Stock | 53.53 |
| 07-30-2018 | B | 2,000 | Common Stock | 53.59 |
| 07-31-2018 | B | 1,600 | Common Stock | 53.22 |
| 07-31-2018 | B | 400 | Common Stock | 53.22 |
| 07-31-2018 | B | 200 | Common Stock | 53.22 |
| 07-31-2018 | B | 1,291 | Common Stock | 53.22 |
| 07-31-2018 | B | 509 | Common Stock | 53.23 |
| 07-31-2018 | B | 1,100 | Common Stock | 53.10 |
| 07-31-2018 | B | 209 | Common Stock | 53.10 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.52 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.77 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.80 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.90 |
| 07-31-2018 | S | (309) | Common Stock | 53.90 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.80 |
| 08-01-2018 | B | 1,800 | Common Stock | 52.70 |
| 08-01-2018 | B | 200 | Common Stock | 52.70 |
| 08-01-2018 | B | 1,200 | Common Stock | 52.53 |
| 08-01-2018 | B | 800 | Common Stock | 52.52 |
| 08-01-2018 | S | (1,000) | Common Stock | 53.40 |
| 08-01-2018 | S | (2,000) | Common Stock | 53.55 |
| 08-01-2018 | S | (2,000) | Common Stock | 53.50 |
| 08-02-2018 | S | (2,000) | Common Stock | 52.55 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.90 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.75 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.45 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.40 |
| 08-06-2018 | B | 2,000 | Common Stock | 52.00 |
| 08-08-2018 | S | (1,000) | Common Stock | 53.50 |
| 08-08-2018 | S | (1,000) | Common Stock | 53.49 |
| 08-08-2018 | S | (368) | Common Stock | 53.50 |
| 08-08-2018 | S | (2,000) | Common Stock | 53.48 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.80 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.72 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.52 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.38 |
| 08-10-2018 | B | 900 | Common Stock | 51.36 |
| 08-10-2018 | B | 100 | Common Stock | 51.37 |
| 08-10-2018 | B | 1,000 | Common Stock | 51.37 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.36 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.33 |
| 08-10-2018 | S | (632) | Common Stock | 51.88 |

| Date | Type | Shares | Security | Price |
|---|---|---|---|---|
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.86 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.88 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.88 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.90 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.93 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.59 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.56 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.51 |
| 08-13-2018 | S | (2,000) | Common Stock | 52.00 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.90 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.96 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.97 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.98 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.65 |
| 08-14-2018 | S | (2,000) | Common Stock | 51.00 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.81 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.90 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.97 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.70 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.70 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.74 |
| 08-15-2018 | B | 2,000 | Common Stock | 47.70 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.93 |
| 08-15-2018 | B | 3,700 | Common Stock | 47.84 |
| 08-15-2018 | B | 300 | Common Stock | 47.84 |
| 08-15-2018 | S | (1,600) | Common Stock | 49.41 |
| 08-15-2018 | S | (400) | Common Stock | 49.40 |
| 08-15-2018 | S | (2,000) | Common Stock | 48.10 |
| 08-15-2018 | S | (4,000) | Common Stock | 48.10 |
| 08-15-2018 | S | (4,000) | Common Stock | 48.30 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.67 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.78 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.75 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.72 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.75 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.78 |
| 08-22-2018 | B | 3,000 | Common Stock | 50.20 |
| 08-22-2018 | B | 2,000 | Common Stock | 49.95 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.65 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.65 |
| 08-24-2018 | S | (2,000) | Common Stock | 50.68 |
| 08-24-2018 | S | (2,000) | Common Stock | 50.68 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.70 |

| | | | | |
|---|---|---|---|---|
| 08-24-2018 | S | (2,000) | Common Stock | 50.69 |
| 08-27-2018 | B | 1,000 | Common Stock | 51.20 |
| 08-27-2018 | B | 2,000 | Common Stock | 51.20 |
| 08-27-2018 | B | 2,000 | Common Stock | 51.25 |
| 08-27-2018 | B | 1,000 | Common Stock | 51.24 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.06 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.07 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.07 |
| 08-28-2018 | B | 1,125 | Common Stock | 52.07 |
| 08-28-2018 | B | 1,875 | Common Stock | 52.08 |
| 08-29-2018 | B | 2,000 | Common Stock | 51.94 |
| 08-29-2018 | B | 2,000 | Common Stock | 51.60 |
| 08-30-2018 | B | 1,500 | Common Stock | 53.19 |
| 08-30-2018 | B | 1,400 | Common Stock | 53.18 |
| 08-30-2018 | B | 100 | Common Stock | 53.19 |
| 08-30-2018 | S | (1,000) | Common Stock | 52.30 |
| 08-30-2018 | S | (1,000) | Common Stock | 52.32 |
| 08-30-2018 | S | (2,000) | Common Stock | 52.32 |
| 08-31-2018 | B | 2,000 | Common Stock | 52.28 |
| 08-31-2018 | B | 2,000 | Common Stock | 52.52 |
| 09-07-2018 | S | (400) | Common Stock | 45.50 |
| 09-07-2018 | S | (1,500) | Common Stock | 45.51 |
| 09-07-2018 | S | (100) | Common Stock | 45.51 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.53 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.53 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.62 |
| 09-07-2018 | S | (1,124) | Common Stock | 44.70 |
| 09-07-2018 | S | (2,176) | Common Stock | 44.69 |
| 09-07-2018 | S | (2,400) | Common Stock | 44.68 |
| 09-12-2018 | S | (400) | Common Stock | 41.70 |
| 09-12-2018 | S | (8,082) | Common Stock | 41.69 |
| 09-12-2018 | S | (600) | Common Stock | 41.69 |
| 09-12-2018 | S | (4,818) | Common Stock | 41.68 |
| 09-18-2018 | S | (1,400) | Common Stock | 44.38 |
| 09-26-2018 | S | (500) | Common Stock | 44.40 |
| 09-26-2018 | S | (500) | Common Stock | 44.44 |
| 09-26-2018 | S | (1,000) | Common Stock | 44.45 |
| 09-26-2018 | S | (2,000) | Common Stock | 44.50 |
| 10-09-2018 | S | (1,000) | Common Stock | 42.60 |
| 10-11-2018 | S | (2,000) | Common Stock | 42.40 |
| 10-11-2018 | S | (2,000) | Common Stock | 42.00 |
| 10-11-2018 | S | (1,000) | Common Stock | 42.17 |
| 10-24-2018 | S | (4,000) | Common Stock | 37.00 |
| 10-24-2018 | S | (4,000) | Common Stock | 36.95 |
| 10-24-2018 | S | (4,000) | Common Stock | 36.90 |

| | | | | |
|---|---|---|---|---|
| 10-24-2018 | S | (4,000) | Common Stock | 36.85 |
| 10-24-2018 | S | (2,000) | Common Stock | 38.00 |
| 10-24-2018 | S | (1,400) | Common Stock | 37.02 |
| 10-25-2018 | S | (3,253) | Common Stock | 35.27 |
| 10-25-2018 | S | (1,500) | Common Stock | 35.27 |
| 10-25-2018 | S | (200) | Common Stock | 35.27 |
| 10-25-2018 | S | (32) | Common Stock | 35.27 |
| 10-25-2018 | S | (15) | Common Stock | 35.27 |
| 10-26-2018 | B | 2,400 | Common Stock | 35.72 |
| 10-26-2018 | B | 4,000 | Common Stock | 35.68 |
| 10-26-2018 | B | 4,000 | Common Stock | 35.66 |
| 10-29-2018 | S | (5,000) | Common Stock | 33.88 |
| 10-29-2018 | S | (2,400) | Common Stock | 33.95 |
| 10-29-2018 | S | (1,400) | Common Stock | 33.95 |
| 10-29-2018 | S | (700) | Common Stock | 33.95 |
| 10-29-2018 | S | (600) | Common Stock | 34.66 |
| 10-29-2018 | S | (300) | Common Stock | 33.96 |
| 10-29-2018 | S | (100) | Common Stock | 33.96 |
| 10-29-2018 | S | (100) | Common Stock | 33.95 |
| 10-29-2018 | S | (5,400) | Common Stock | 34.66 |
| 10-29-2018 | S | (5,000) | Common Stock | 34.52 |
| 10-29-2018 | S | (5,000) | Common Stock | 34.45 |
| 10-29-2018 | S | (5,000) | Common Stock | 34.41 |
| 10-29-2018 | S | (5,000) | Common Stock | 34.00 |
| 10-30-2018 | B | 1,200 | Common Stock | 34.88 |
| 10-30-2018 | B | 2,800 | Common Stock | 34.89 |
| 10-30-2018 | B | 4,000 | Common Stock | 35.04 |
| 10-30-2018 | B | 4,000 | Common Stock | 34.91 |
| 10-31-2018 | B | 100 | Common Stock | 36.99 |
| 10-31-2018 | B | 800 | Common Stock | 36.98 |
| 10-31-2018 | B | 1,100 | Common Stock | 36.98 |
| 10-31-2018 | B | 2,000 | Common Stock | 36.89 |
| 10-31-2018 | B | 4,000 | Common Stock | 36.05 |
| 11-01-2018 | B | 2,000 | Common Stock | 38.25 |
| 11-01-2018 | B | 600 | Common Stock | 37.70 |
| 11-01-2018 | B | 1,400 | Common Stock | 37.68 |
| 11-01-2018 | B | 2,000 | Common Stock | 38.14 |
| 11-01-2018 | B | 26 | Common Stock | 39.05 |
| 11-01-2018 | B | 29 | Common Stock | 39.14 |
| 11-01-2018 | B | 1,300 | Common Stock | 39.13 |
| 11-01-2018 | B | 1,974 | Common Stock | 39.16 |
| 11-01-2018 | B | 671 | Common Stock | 39.15 |
| 11-01-2018 | B | 2,000 | Common Stock | 39.10 |
| 11-02-2018 | B | 4,000 | Common Stock | 40.19 |
| 11-02-2018 | B | 1,200 | Common Stock | 39.92 |

| | | | | |
|---|---|---|---|---|
| 11-02-2018 | B | 2,800 | Common Stock | 39.91 |
| 11-06-2018 | B | 2,874 | Common Stock | 39.64 |
| 11-08-2018 | B | 2,126 | Common Stock | 40.90 |
| 11-08-2018 | B | 200 | Common Stock | 41.00 |
| 11-08-2018 | B | 1,800 | Common Stock | 41.00 |
| 11-08-2018 | B | 260 | Common Stock | 40.99 |
| 11-08-2018 | B | 100 | Common Stock | 40.98 |
| 11-08-2018 | B | 2,740 | Common Stock | 40.99 |
| 11-08-2018 | B | 900 | Common Stock | 40.98 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.99 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.92 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.85 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.77 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.54 |
| 11-09-2018 | S | (4,000) | Common Stock | 38.90 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 39.50 |
| 11-12-2018 | B | 2,000 | Common Stock | 38.14 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.91 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.86 |
| 11-12-2018 | B | 1,800 | Common Stock | 37.42 |
| 11-12-2018 | B | 200 | Common Stock | 37.41 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.27 |
| 11-12-2018 | S | (100) | Common Stock | 37.70 |
| 11-12-2018 | S | (100) | Common Stock | 37.70 |
| 11-12-2018 | S | (200) | Common Stock | 37.70 |
| 11-12-2018 | S | (1,100) | Common Stock | 37.72 |
| 11-12-2018 | S | (200) | Common Stock | 37.70 |
| 11-12-2018 | S | (200) | Common Stock | 37.70 |
| 11-12-2018 | S | (100) | Common Stock | 37.70 |
| 11-12-2018 | S | (500) | Common Stock | 37.73 |
| 11-12-2018 | S | (1,500) | Common Stock | 37.73 |
| 11-12-2018 | S | (2,000) | Common Stock | 37.72 |
| 11-12-2018 | S | (2,000) | Common Stock | 37.75 |
| 11-12-2018 | S | (2,000) | Common Stock | 37.78 |
| 11-13-2018 | S | (3,000) | Common Stock | 38.46 |
| 11-14-2018 | S | (4,000) | Common Stock | 38.64 |
| 11-14-2018 | S | (4,000) | Common Stock | 38.61 |
| 11-14-2018 | S | (8,130) | Common Stock | 38.53 |
| 11-15-2018 | S | (2,610) | Common Stock | 39.41 |
| 11-16-2018 | B | 1,740 | Common Stock | 39.12 |

| 11-16-2018 | B | 2,000 | Common Stock | 38.48 |
| 11-16-2018 | B | 4,000 | Common Stock | 38.79 |
| 11-16-2018 | B | 4,000 | Common Stock | 39.05 |
| 11-16-2018 | B | 600 | Common Stock | 38.98 |
| 11-16-2018 | B | 1,400 | Common Stock | 38.97 |
| 11-16-2018 | B | 4,000 | Common Stock | 39.21 |
| 11-19-2018 | B | 100 | Common Stock | 37.10 |
| 11-19-2018 | B | 1,900 | Common Stock | 37.09 |
| 11-19-2018 | B | 2,000 | Common Stock | 37.07 |
| 11-19-2018 | B | 2,000 | Common Stock | 36.70 |

| | Account 3 - Options | | | |
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 3-19-2018 | SO | (50) | CALL (MU) MAR 29 18 $66 | $1.50 |
| 3-19-2018 | SO | (50) | CALL (MU) MAR 29 18 $67 | $1.25 |
| 3-29-2018 | E | 50 | CALL (MU) MAR 29 18 $66 | $0.00 |
| 3-29-2018 | E | 50 | CALL (MU) MAR 29 18 $67 | $0.00 |
| 5-10-2018 | BO | 100 | CALL (MU) MAY 25 18 $53 | $2.03 |
| 5-10-2018 | SC | (100) | CALL (MU) MAY 25 18 $53 | $2.00 |
| 6-19-2018 | SO | (110) | CALL (MU) JUN 29 18 $60 | $2.04 |
| 6-19-2018 | SO | (60) | CALL (MU) JUN 29 18 $60 | $2.08 |
| 6-19-2018 | SO | (50) | CALL (MU) JUN 29 18 $60 | $2.10 |
| 6-20-2018 | BC | 100 | CALL (MU) JUN 29 18 $60 | $2.50 |
| 6-20-2018 | BC | 120 | CALL (MU) JUN 29 18 $60 | $2.56 |
| 6-28-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.20 |
| 6-28-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.25 |
| 6-28-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.24 |
| 6-29-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.16 |
| 6-29-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.11 |
| 7-12-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.38 |
| 7-13-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.40 |
| 7-13-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 |
| 7-13-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 |
| 7-13-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 |
| 7-23-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 |
| 7-23-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.35 |
| 7-23-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.54 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.56 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.39 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 |
| 8-1-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.89 |
| 8-1-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.89 |

| | | | | |
|---|---|---|---|---|
| 8-9-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.52 |
| 8-9-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.52 |
| 8-15-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 4 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 6 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 15 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 19 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 6 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.15 |
| 8-15-2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.13 |
| 8-23-2018 | BO | 100 | CALL (MU)  OCT 19 18 $60 | $0.71 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 |
| 8-29-2018 | SC | (13) | CALL (MU) SEP 21 18 $60 | $0.49 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (100) | CALL (MU)  OCT 19 18 $60 | $1.07 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (87) | CALL (MU) SEP 21 18 $60 | $0.50 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 |
| 9-19-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $1.28 |
| 9-19-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $1.28 |
| 9-21-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.67 |
| 9-21-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 |
| 9-21-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 |
| 9-21-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 |
| 9-21-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 |
| 9-25-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.52 |
| 9-26-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.39 |
| 9-26-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.40 |
| 10-2-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.50 |
| 10-2-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.50 |
| 10-3-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.43 |
| 10-3-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.42 |
| 10-3-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.40 |
| 10-4-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.32 |
| 10-4-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.29 |
| 10-5-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.18 |
| 10-5-2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.17 |
| 10-26-2018 | E | (950) | CALL (MU) OCT 26 18 $50 | $    - |

| | Account 4 | | | |
|---|---|---|---|---|
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 03-26-2018 | B | 1,000 | Common Stock | 54.58 |
| 05-31-2018 | S | (1,000) | Common Stock | 59.04 |
| 09-05-2018 | B | 1,500 | Common Stock | 50.00 |

| | Account 5 | | | |
|---|---|---|---|---|
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 05-30-2018 | B | 100 | Common Stock | 61.77 |
| 05-31-2018 | S | (100) | Common Stock | 59.38 |
| 06-22-2018 | B | 1,000 | Common Stock | 57.19 |
| 08-16-2018 | B | 1,000 | Common Stock | 47.36 |
| 08-29-2018 | B | 1,000 | Common Stock | 51.44 |
| 08-29-2018 | S | (500) | Common Stock | 51.98 |
| 08-29-2018 | S | (500) | Common Stock | 51.88 |
| 08-30-2018 | B | 1,000 | Common Stock | 52.62 |
| 08-30-2018 | S | (500) | Common Stock | 52.25 |
| 08-30-2018 | S | (500) | Common Stock | 52.30 |
| 10-26-2018 | S | (200) | Common Stock | 34.80 |
| 10-30-2018 | S | (200) | Common Stock | 35.26 |

| | Account 6 | | | |
|---|---|---|---|---|
| **Date of Transaction** | **Transaction Type*** | **Quantity** | **Security** | **Price ($)** |
| 02-05-2018 | B | 500 | Common Stock | 40.19 |
| 02-06-2018 | B | 500 | Common Stock | 41.56 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.33 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.20 |
| 02-08-2018 | B | 1,000 | Common Stock | 41.04 |
| 03-09-2018 | S | (2,000) | Common Stock | 54.16 |
| 03-13-2018 | B | 2,000 | Common Stock | 61.82 |
| 03-19-2018 | B | 2,000 | Common Stock | 59.45 |
| 03-22-2018 | B | 100 | Common Stock | 60.05 |
| 03-22-2018 | B | 100 | Common Stock | 59.76 |
| 03-22-2018 | B | 100 | Common Stock | 59.74 |
| 03-22-2018 | B | 1,000 | Common Stock | 60.00 |
| 03-22-2018 | B | 1,100 | Common Stock | 60.06 |
| 03-22-2018 | B | 1,800 | Common Stock | 59.77 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.86 |
| 03-27-2018 | B | 3,000 | Common Stock | 54.87 |
| 03-28-2018 | B | 700 | Common Stock | 52.22 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.30 |
| 05-21-2018 | S | (1,900) | Common Stock | 55.85 |
| 05-24-2018 | B | 100 | Common Stock | 60.10 |
| 05-24-2018 | B | 100 | Common Stock | 60.12 |

| Date of Transaction | Transaction Type | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 05-24-2018 | B | 500 | Common Stock | 60.11 |
| 05-24-2018 | B | 1,300 | Common Stock | 60.12 |
| 05-24-2018 | B | 1,500 | Common Stock | 60.10 |
| 05-31-2018 | S | (5,500) | Common Stock | 59.04 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.14 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 |
| 06-19-2018 | B | 1,981 | Common Stock | 57.98 |
| 06-19-2018 | B | 19 | Common Stock | 57.97 |
| 06-20-2018 | S | (2,000) | Common Stock | 59.24 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.88 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.74 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.70 |
| 07-24-2018 | B | 600 | Common Stock | 53.44 |
| 08-31-2018 | B | 300 | Common Stock | 52.40 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.72 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.69 |
| 09-06-2018 | B | 400 | Common Stock | 47.55 |
| 09-06-2018 | B | 500 | Common Stock | 47.55 |
| 09-06-2018 | B | 600 | Common Stock | 47.56 |

| Account 6 - Options | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 6-19-2018 | SO | (20) | CALL (MU) JUN 29 18 $60 | $2.04 |
| 6-20-2018 | BC | 20 | CALL (MU) JUN 29 18 $60 | $2.33 |
| 8-15-2018 | BO | 5 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 195 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-16-2018 | BO | 140 | CALL (MU) SEP 21 18 $60 | $0.12 |
| 8-16-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.12 |
| 8-16-2018 | BO | 10 | CALL (MU) SEP 21 18 $60 | $0.12 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-29-2018 | SC | (54) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-29-2018 | SC | (46) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-29-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |

| Account 7 | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 02-06-2018 | B | 500 | Common Stock | 41.58 |
| 02-06-2018 | B | 500 | Common Stock | 41.31 |
| 02-06-2018 | B | 1,000 | Common Stock | 41.20 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.06 |
| 03-13-2018 | B | 3,000 | Common Stock | 62.63 |
| 03-22-2018 | B | 800 | Common Stock | 59.77 |
| 03-27-2018 | B | 2,000 | Common Stock | 52.40 |
| 05-21-2018 | S | (800) | Common Stock | 55.85 |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 05-24-2018 | B | 1,000 | Common Stock | 59.75 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.06 |
| 05-31-2018 | S | (4,000) | Common Stock | 59.07 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.54 |
| 06-22-2018 | B | 2,000 | Common Stock | 57.16 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.13 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.13 |
| 09-06-2018 | B | 800 | Common Stock | 47.50 |

| Account 8 | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 02-02-2018 | B | 1,000 | Common Stock | 41.19 |
| 02-05-2018 | B | 1,000 | Common Stock | 40.45 |
| 02-28-2018 | S | (2,000) | Common Stock | 49.18 |
| 03-13-2018 | B | 2,000 | Common Stock | 60.90 |
| 03-13-2018 | B | 2,000 | Common Stock | 60.05 |
| 03-13-2018 | B | 2,000 | Common Stock | 59.55 |
| 03-19-2018 | B | 400 | Common Stock | 58.90 |
| 03-19-2018 | B | 1,600 | Common Stock | 58.91 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.89 |
| 03-21-2018 | B | 100 | Common Stock | 60.98 |
| 03-21-2018 | B | 184 | Common Stock | 60.98 |
| 03-21-2018 | B | 908 | Common Stock | 60.98 |
| 03-21-2018 | B | 1,808 | Common Stock | 60.98 |
| 03-21-2018 | B | 2,000 | Common Stock | 61.18 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.86 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.55 |
| 03-23-2018 | B | 2,000 | Common Stock | 56.14 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.94 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.60 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.70 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 49.75 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.76 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.72 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 |
| 04-11-2018 | B | 4,000 | Common Stock | 51.12 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.42 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.42 |
| 04-13-2018 | B | 2,000 | Common Stock | 52.01 |
| 04-18-2018 | S | (1,800) | Common Stock | 52.80 |
| 04-18-2018 | S | (200) | Common Stock | 52.80 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.07 |

| | | | | |
|---|---|---|---|---|
| 04-19-2018 | B | 2,000 | Common Stock | 52.00 |
| 04-23-2018 | S | (2,175) | Common Stock | 49.01 |
| 04-23-2018 | S | (1,700) | Common Stock | 49.01 |
| 04-23-2018 | S | (100) | Common Stock | 49.01 |
| 04-23-2018 | S | (25) | Common Stock | 49.00 |
| 04-23-2018 | B | 2,000 | Common Stock | 49.19 |
| 04-25-2018 | S | (1,000) | Common Stock | 47.92 |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 |
| 04-27-2018 | B | 2,000 | Common Stock | 47.84 |
| 05-01-2018 | S | (800) | Common Stock | 46.62 |
| 05-01-2018 | S | (200) | Common Stock | 46.62 |
| 05-04-2018 | S | (700) | Common Stock | 46.77 |
| 05-04-2018 | S | (300) | Common Stock | 46.76 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 |
| 05-09-2018 | S | (900) | Common Stock | 50.52 |
| 05-09-2018 | S | (100) | Common Stock | 50.52 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.49 |
| 05-11-2018 | B | 60 | Common Stock | 51.84 |
| 05-11-2018 | B | 940 | Common Stock | 51.84 |
| 05-17-2018 | B | 727 | Common Stock | 54.25 |
| 05-17-2018 | B | 2,273 | Common Stock | 54.25 |
| 05-18-2018 | B | 117 | Common Stock | 53.75 |
| 05-18-2018 | B | 1,000 | Common Stock | 53.74 |
| 05-18-2018 | B | 1,883 | Common Stock | 53.74 |
| 05-21-2018 | S | (2,000) | Common Stock | 56.18 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.60 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.42 |
| 05-21-2018 | S | (1,400) | Common Stock | 55.20 |
| 05-21-2018 | S | (600) | Common Stock | 55.20 |
| 05-22-2018 | S | (1,000) | Common Stock | 59.60 |
| 05-22-2018 | S | (1,000) | Common Stock | 59.59 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.33 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.31 |
| 05-23-2018 | B | 890 | Common Stock | 58.43 |
| 05-23-2018 | B | 3,110 | Common Stock | 58.43 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.02 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.74 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.40 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.04 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 |
| 05-31-2018 | B | (3,000) | Common Stock | 59.05 |
| 06-19-2018 | B | 200 | Common Stock | 57.49 |
| 06-19-2018 | B | 1,800 | Common Stock | 57.48 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.97 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.88 |

| | | | | |
|---|---|---|---|---|
| 06-19-2018 | B | 2,000 | Common Stock | 57.81 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.58 |
| 06-20-2018 | S | (4,000) | Common Stock | 59.18 |
| 06-20-2018 | S | (2,605) | Common Stock | 59.50 |
| 06-20-2018 | S | (2,295) | Common Stock | 59.15 |
| 06-20-2018 | S | (1,000) | Common Stock | 59.18 |
| 06-20-2018 | S | (100) | Common Stock | 59.50 |
| 06-22-2018 | B | 500 | Common Stock | 57.75 |
| 06-22-2018 | B | 2,500 | Common Stock | 57.76 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.74 |
| 06-22-2018 | B | 100 | Common Stock | 57.45 |
| 06-22-2018 | B | 2,900 | Common Stock | 57.45 |
| 06-22-2018 | B | 400 | Common Stock | 57.46 |
| 06-22-2018 | B | 2,600 | Common Stock | 57.46 |
| 06-25-2018 | B | 3,200 | Common Stock | 55.08 |
| 06-25-2018 | B | 800 | Common Stock | 55.07 |
| 06-25-2018 | B | 800 | Common Stock | 54.30 |
| 06-25-2018 | B | 300 | Common Stock | 54.30 |
| 06-25-2018 | B | 100 | Common Stock | 54.30 |
| 06-25-2018 | B | 2,800 | Common Stock | 54.29 |
| 06-25-2018 | B | 700 | Common Stock | 53.95 |
| 06-25-2018 | B | 3,300 | Common Stock | 53.95 |
| 07-02-2018 | S | (1,000) | Common Stock | 53.53 |
| 07-02-2018 | S | (1,000) | Common Stock | 53.90 |
| 07-05-2018 | S | (1,000) | Common Stock | 53.10 |
| 07-06-2018 | B | 2,000 | Common Stock | 52.32 |
| 07-06-2018 | B | 2,000 | Common Stock | 52.07 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.77 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.90 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.93 |
| 07-09-2018 | B | 3,000 | Common Stock | 53.47 |
| 07-11-2018 | B | 700 | Common Stock | 54.38 |
| 07-11-2018 | B | 1,300 | Common Stock | 54.40 |
| 07-11-2018 | B | 100 | Common Stock | 54.09 |
| 07-11-2018 | B | 1,900 | Common Stock | 54.10 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.34 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.52 |
| 07-13-2018 | S | (2,000) | Common Stock | 56.00 |
| 07-13-2018 | S | (2,000) | Common Stock | 56.42 |
| 07-16-2018 | B | 800 | Common Stock | 56.57 |
| 07-16-2018 | B | 2,200 | Common Stock | 56.58 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.47 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.34 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.44 |
| 07-18-2018 | S | (2,000) | Common Stock | 57.96 |

| | | | | |
|---|---|---|---|---|
| 07-23-2018 | B | 600 | Common Stock | 52.31 |
| 07-23-2018 | B | 600 | Common Stock | 52.31 |
| 07-23-2018 | B | 800 | Common Stock | 52.31 |
| 07-23-2018 | B | 680 | Common Stock | 52.35 |
| 07-25-2018 | B | 2,000 | Common Stock | 53.16 |
| 07-25-2018 | S | (680) | Common Stock | 54.05 |
| 07-25-2018 | S | (2,000) | Common Stock | 54.09 |
| 07-26-2018 | B | 500 | Common Stock | 54.02 |
| 07-26-2018 | B | 100 | Common Stock | 54.03 |
| 07-26-2018 | B | 1,100 | Common Stock | 54.03 |
| 07-26-2018 | B | 300 | Common Stock | 54.03 |
| 07-26-2018 | B | 2,000 | Common Stock | 53.88 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.40 |
| 07-26-2018 | S | (2,000) | Common Stock | 53.90 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.98 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.88 |
| 07-27-2018 | B | 1,700 | Common Stock | 53.66 |
| 07-27-2018 | B | 300 | Common Stock | 53.66 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.40 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.44 |
| 07-27-2018 | S | (1,800) | Common Stock | 54.54 |
| 07-27-2018 | S | (200) | Common Stock | 54.55 |
| 07-30-2018 | B | 300 | Common Stock | 53.55 |
| 07-30-2018 | B | 1,700 | Common Stock | 53.55 |
| 07-31-2018 | S | (2,000) | Common Stock | 54.15 |
| 07-31-2018 | S | (700) | Common Stock | 53.92 |
| 07-31-2018 | S | (1,300) | Common Stock | 53.92 |
| 08-02-2018 | S | (1,000) | Common Stock | 52.56 |
| 08-06-2018 | B | 2,000 | Common Stock | 51.70 |
| 08-06-2018 | B | 2,000 | Common Stock | 51.56 |
| 08-08-2018 | S | (300) | Common Stock | 53.51 |
| 08-08-2018 | S | (700) | Common Stock | 53.51 |
| 08-08-2018 | S | (404) | Common Stock | 53.48 |
| 08-08-2018 | S | (596) | Common Stock | 53.48 |
| 08-08-2018 | S | (2,000) | Common Stock | 53.48 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.72 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.73 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.35 |
| 08-10-2018 | S | (1,000) | Common Stock | 51.85 |
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.56 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.90 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.83 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.87 |
| 08-14-2018 | S | (2,000) | Common Stock | 50.70 |

| 08-15-2018 | B | 3,000 | Common Stock | 47.77 |
|---|---|---|---|---|
| 08-15-2018 | B | 4,000 | Common Stock | 47.98 |
| 08-15-2018 | S | (2,000) | Common Stock | 48.12 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.66 |
| 08-21-2018 | S | (1,000) | Common Stock | 49.76 |
| 08-23-2018 | B | 1,000 | Common Stock | 49.60 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.60 |
| 08-29-2018 | B | 2,000 | Common Stock | 51.74 |
| 08-30-2018 | B | 3,000 | Common Stock | 53.21 |
| 08-30-2018 | S | (2,000) | Common Stock | 52.32 |
| 08-31-2018 | B | 1,000 | Common Stock | 52.53 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.51 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.52 |
| 09-12-2018 | S | (1,000) | Common Stock | 41.40 |
| 09-12-2018 | S | (1,500) | Common Stock | 41.40 |
| 09-18-2018 | S | (69) | Common Stock | 44.39 |
| 09-18-2018 | S | (431) | Common Stock | 44.38 |
| 10-09-2018 | S | (1,000) | Common Stock | 42.60 |
| 10-11-2018 | S | (1,000) | Common Stock | 42.17 |
| 10-24-2018 | S | (1,000) | Common Stock | 37.21 |
| 10-24-2018 | S | (4,000) | Common Stock | 36.85 |
| 10-29-2018 | S | (5,000) | Common Stock | 34.52 |
| 10-29-2018 | S | (7,000) | Common Stock | 34.55 |
| 10-31-2018 | B | 3,000 | Common Stock | 36.08 |
| 10-31-2018 | B | 1,000 | Common Stock | 36.08 |
| 10-31-2018 | B | 4,000 | Common Stock | 36.81 |
| 11-01-2018 | B | 4,000 | Common Stock | 38.13 |
| 11-05-2018 | B | 2,000 | Common Stock | 39.55 |
| 11-15-2018 | S | (2,000) | Common Stock | 39.40 |

| Account 8 - Options | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 6-29-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.09 |
| 7-12-2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.40 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.40 |
| 7-24-2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.38 |
| 8-15-2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 41 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 17 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 20 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-15-2018 | BO | 22 | CALL (MU) SEP 21 18 $60 | $0.14 |
| 8-23-2018 | BO | 100 | CALL (MU) OCT 19 18 $60 | $0.74 |
| 8-30-2018 | SC | (100) | CALL (MU) OCT 19 18 $60 | $1.09 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |
| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 |

| 8-30-2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 |
|---|---|---|---|---|

| Account 9 | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 02-05-2018 | B | 100 | Common Stock | 40.15 |
| 02-05-2018 | B | 400 | Common Stock | 40.15 |
| 02-06-2018 | S | (500) | Common Stock | 42.31 |
| 03-29-2018 | B | 500 | Common Stock | 51.68 |
| 04-02-2018 | B | 700 | Common Stock | 50.94 |
| 05-31-2018 | S | (1,200) | Common Stock | 59.36 |
| 06-22-2018 | B | 1,100 | Common Stock | 57.17 |
| 08-16-2018 | B | 300 | Common Stock | 47.35 |
| 09-06-2018 | B | 800 | Common Stock | 48.68 |
| 09-06-2018 | B | 200 | Common Stock | 48.70 |
| 09-06-2018 | B | 600 | Common Stock | 45.18 |
| 10-12-2018 | S | (500) | Common Stock | 42.38 |

| Account 10 | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 02-06-2018 | B | 140 | Common Stock | 43.54 |
| 03-26-2018 | B | 250 | Common Stock | 54.41 |
| 03-28-2018 | B | 300 | Common Stock | 51.92 |
| 05-31-2018 | S | (690) | Common Stock | 59.42 |
| 07-24-2018 | B | 800 | Common Stock | 53.45 |
| 07-27-2018 | S | (800) | Common Stock | 54.48 |
| 08-16-2018 | B | 400 | Common Stock | 47.27 |
| 08-16-2018 | B | 500 | Common Stock | 47.27 |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

**CERTIFICATION OF PLAINTIFF PURSUANT TO FEDERAL SECURITIES LAWS**

I, Cetin Kayaer , duly certify and say, as to the claims asserted under the federal securities laws, that:

1. I have reviewed a complaint filed in the action(s).

2. I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3. I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4. My transaction(s) in Micron Technology Inc. which are the subject of this litigation during the class period set forth in the complaint are set forth in the chart attached hereto.

5. Within the last 3 years, I have not sought to serve nor have I served as a class representative in any federal securities fraud case.

6. I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this March 18, 2019.


Name: Cetin Kayaer

Signed:

**Schedule A**

**Cetin Kayaer**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Date of Transaction | Account 1 | | | |
|---|---|---|---|---|
| | Transaction Type* | Quantity | Security | Price ($) |
| 3-13-2018 | B | 33,000 | Common Stock | 60.36 |

**CERTIFICATION OF PLAINTIFF PURSUANT TO FEDERAL SECURITIES LAWS**

I, Alexandru Vintu , duly certify and say, as to the claims asserted under the federal securities laws, that:

1. I have reviewed a complaint filed in the action(s).

2. I did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3. I am willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4. My transaction(s) in Micron Technology Inc. which are the subject of this litigation during the class period set forth in the complaint are set forth in the chart attached hereto.

5. Within the last 3 years, I have not sought to serve nor have I served as a class representative in any federal securities fraud case.

6. I will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except as ordered or approved by the court, including any award for reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this March 25, 2019.

Name: Alexandru Vintu

Signed:

**Schedule A**

**Alexandru Vintu**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Date of Transaction | Account 1 Transaction Type* | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 5-15-2018 | B | 200 | Common Stock | 53.70 |
| 5-17-2018 | S | (200) | Common Stock | 56.00 |

| Date of Transaction | Account 1 - Options Transaction Type* | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 3-16-2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 11.25 |
| 3-16-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 11.25 |
| 3-16-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 11.25 |
| 3-16-2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 11.25 |
| 3-16-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (3) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 |
| 3-16-2018 | BO | 1 | CALL (MU) MAR 23 18 $61 | 2.50 |
| 3-16-2018 | BO | 4 | CALL (MU) MAR 23 18 $61 | 2.50 |
| 3-19-2018 | SC | (5) | CALL (MU) MAR 23 18 $61 | 2.77 |
| 3-19-2018 | BO | 20 | CALL (MU) MAR 23 18 $61 | 2.10 |
| 3-19-2018 | BO | 10 | CALL (MU) MAR 23 18 $61 | 2.05 |
| 3-19-2018 | BO | 3 | CALL (MU) MAR 23 18 $61 | 2.08 |
| 3-19-2018 | BO | 2 | CALL (MU) MAR 23 18 $61 | 2.08 |
| 3-19-2018 | BO | 1 | CALL (MU) MAR 23 18 $61 | 2.08 |
| 3-19-2018 | BO | 4 | CALL (MU) MAR 23 18 $61 | 2.08 |
| 3-19-2018 | SC | (40) | CALL (MU) MAR 23 18 $61 | 2.25 |
| 5-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 5.90 |
| 5-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 5.90 |
| 5-16-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 7.50 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.10 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.00 |
| 5-17-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 7.00 |
| 5-17-2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 7.00 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.85 |
| 5-17-2018 | BO | 20 | CALL (MU) JAN 18 19 $60 | 6.85 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.80 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.70 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.75 |
| 5-17-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.35 |

| | | | | |
|---|---|---|---|---|
| 5-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.00 |
| 5-18-2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 5.85 |
| 5-18-2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 5.85 |
| 5-18-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 5.85 |
| 5-18-2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 5.82 |
| 5-18-2018 | BO | 4 | CALL (MU) JAN 18 19 $60 | 5.82 |
| 5-21-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 6.75 |
| 5-22-2018 | SC | (98) | CALL (MU) JAN 18 19 $60 | 8.90 |
| 5-22-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.90 |
| 5-22-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 9.00 |
| 5-29-2018 | BO | 10 | CALL (MU) JUN 01 18 $62.5 | 1.18 |
| 5-29-2018 | SC | (5) | CALL (MU) JUN 01 18 $62.5 | 1.50 |
| 5-29-2018 | SC | (4) | CALL (MU) JUN 01 18 $62.5 | 1.51 |
| 5-29-2018 | SC | (1) | CALL (MU) JUN 01 18 $62.5 | 1.51 |
| 5-29-2018 | SO | (10) | CALL (MU) JUN 01 18 $66.5 | 0.34 |
| 5-29-2018 | SO | (8) | CALL (MU) JUN 01 18 $65.5 | 0.56 |
| 5-29-2018 | SO | (2) | CALL (MU) JUN 01 18 $65.5 | 0.56 |
| 5-29-2018 | SO | (5) | CALL (MU) JUN 01 18 $65.5 | 0.57 |
| 5-29-2018 | SO | (5) | CALL (MU) JUN 01 18 $65.5 | 0.57 |
| 5-29-2018 | SO | (1) | CALL (MU) JUN 01 18 $65.5 | 0.60 |
| 5-29-2018 | SO | (9) | CALL (MU) JUN 01 18 $65.5 | 0.60 |
| 5-29-2018 | BC | 30 | CALL (MU) JUN 01 18 $65.5 | 0.34 |
| 5-29-2018 | BC | 2 | CALL (MU) JUN 01 18 $66.5 | 0.21 |
| 5-29-2018 | BC | 2 | CALL (MU) JUN 01 18 $66.5 | 0.21 |
| 5-29-2018 | BC | 6 | CALL (MU) JUN 01 18 $66.5 | 0.21 |
| 5-30-2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.20 |
| 5-30-2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.19 |
| 5-30-2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.23 |
| 5-30-2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.26 |
| 5-30-2018 | BC | 10 | CALL (MU) JUN 01 18 $67.5 | 0.18 |
| 5-30-2018 | BC | 30 | CALL (MU) JUN 01 18 $67.5 | 0.17 |
| 5-30-2018 | BC | 40 | CALL (MU) JUN 01 18 $67.5 | 0.20 |
| 6-1-2018 | E | 130 | CALL (MU) JUN 01 18 $60 | 0.00 |
| 6-1-2018 | SO | (30) | CALL (MU) JUN 01 18 $60 | 0.17 |
| 6-1-2018 | SO | (30) | CALL (MU) JUN 01 18 $60 | 0.20 |
| 6-1-2018 | SO | (24) | CALL (MU) JUN 01 18 $60 | 0.23 |
| 6-1-2018 | SO | (6) | CALL (MU) JUN 01 18 $60 | 0.23 |
| 6-1-2018 | SO | (27) | CALL (MU) JUN 01 18 $60 | 0.26 |
| 6-1-2018 | SO | (3) | CALL (MU) JUN 01 18 $60 | 0.26 |
| 6-1-2018 | SO | (10) | CALL (MU) JUN 01 18 $60 | 0.28 |
| 6-5-2018 | SO | (29) | CALL (MU) JUN 08 18 $62.5 | 0.16 |
| 6-5-2018 | SO | (1) | CALL (MU) JUN 08 18 $62.5 | 0.16 |
| 6-6-2018 | BC | 30 | CALL (MU) JUN 08 18 $62.5 | 0.10 |
| 6-11-2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.50 |
| 6-11-2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.52 |
| 6-11-2018 | SO | (20) | CALL (MU) JUN 15 18 $64.5 | 0.59 |

| | | | | |
|---|---|---|---|---|
| 6-11-2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.63 |
| 6-11-2018 | SO | (2) | CALL (MU) JUN 15 18 $64.5 | 0.60 |
| 6-11-2018 | SO | (1) | CALL (MU) JUN 15 18 $64.5 | 0.60 |
| 6-11-2018 | SO | (2) | CALL (MU) JUN 15 18 $64.5 | 0.60 |
| 6-11-2018 | SO | (5) | CALL (MU) JUN 15 18 $64.5 | 0.60 |
| 6-11-2018 | BC | 33 | CALL (MU) JUN 15 18 $64.5 | 0.50 |
| 6-11-2018 | BC | 14 | CALL (MU) JUN 15 18 $64.5 | 0.50 |
| 6-11-2018 | BC | 13 | CALL (MU) JUN 15 18 $64.5 | 0.50 |
| 6-18-2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.48 |
| 6-18-2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.48 |
| 6-18-2018 | SO | (3) | CALL (MU) JUN 22 18 $65 | 0.48 |
| 6-18-2018 | SO | (4) | CALL (MU) JUN 22 18 $65 | 0.48 |
| 6-18-2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (3) | CALL (MU) JUN 22 18 $65 | 0.50 |
| 6-18-2018 | SO | (30) | PUT (MU) JUN 22 18 $51 | 0.20 |
| 6-19-2018 | BC | 3 | CALL (MU) JUN 22 18 $65 | 0.39 |
| 6-19-2018 | BC | 6 | CALL (MU) JUN 22 18 $65 | 0.39 |
| 6-19-2018 | BC | 9 | CALL (MU) JUN 22 18 $65 | 0.39 |
| 6-19-2018 | BC | 2 | CALL (MU) JUN 22 18 $65 | 0.39 |
| 6-19-2018 | SO | (5) | PUT (MU) JUN 22 18 $54.5 | 0.59 |
| 6-19-2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.59 |
| 6-19-2018 | SO | (1) | PUT (MU) JUN 22 18 $54.5 | 0.59 |
| 6-19-2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.59 |
| 6-19-2018 | SO | (3) | PUT (MU) JUN 22 18 $54.5 | 0.60 |
| 6-19-2018 | SO | (5) | PUT (MU) JUN 22 18 $54.5 | 0.60 |
| 6-19-2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.60 |
| 6-19-2018 | BC | 30 | PUT (MU) JUN 22 18 $51 | 0.13 |
| 6-20-2018 | SO | (40) | CALL (MU) JUN 22 18 $67 | 0.34 |
| 6-20-2018 | BC | 3 | PUT (MU) JUN 22 18 $54.5 | 0.43 |
| 6-20-2018 | SO | (20) | PUT (MU) JUN 22 18 $52.5 | 0.21 |
| 6-20-2018 | BC | 1 | PUT (MU) JUN 22 18 $54.5 | 0.45 |
| 6-20-2018 | BC | 2 | PUT (MU) JUN 22 18 $54.5 | 0.45 |
| 6-20-2018 | BC | 1 | PUT (MU) JUN 22 18 $54.5 | 0.45 |
| 6-20-2018 | BC | 10 | PUT (MU) JUN 22 18 $54.5 | 0.45 |
| 6-20-2018 | BC | 3 | PUT (MU) JUN 22 18 $54.5 | 0.45 |
| 6-20-2018 | SO | (10) | CALL (MU) JUN 22 18 $67 | 0.20 |
| 6-20-2018 | SO | (5) | CALL (MU) JUN 22 18 $67 | 0.20 |
| 6-20-2018 | SO | (1) | CALL (MU) JUN 22 18 $67 | 0.20 |
| 6-20-2018 | SO | (14) | CALL (MU) JUN 22 18 $67 | 0.20 |
| 6-20-2018 | SO | (8) | PUT (MU) JUN 22 18 $52.5 | 0.14 |
| 6-20-2018 | SO | (2) | PUT (MU) JUN 22 18 $52.5 | 0.14 |
| 6-20-2018 | SO | (30) | PUT (MU) JUN 22 18 $52.5 | 0.13 |

| 6-20-2018 | SO | (97) | PUT (MU) JUN 22 18 $52.5 | 0.13 |
|---|---|---|---|---|
| 6-20-2018 | SO | (3) | PUT (MU) JUN 22 18 $52.5 | 0.13 |
| 6-20-2018 | SO | (39) | PUT (MU) JUN 22 18 $52.5 | 0.14 |
| 6-20-2018 | SO | (1) | PUT (MU) JUN 22 18 $52.5 | 0.14 |
| 6-20-2018 | SO | (46) | PUT (MU) JUN 22 18 $52.5 | 0.15 |
| 6-20-2018 | SO | (4) | PUT (MU) JUN 22 18 $52.5 | 0.15 |
| 6-21-2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 7.15 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 7.10 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 7.00 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.80 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.65 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.45 |
| 6-21-2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 6.35 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.50 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.30 |
| 6-21-2018 | BO | 8 | CALL (MU) JAN 18 19 $65 | 6.25 |
| 6-21-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.25 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 9 | CALL (MU) JAN 18 19 $65 | 6.15 |
| 6-21-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.15 |
| 6-21-2018 | BO | 25 | CALL (MU) JAN 18 19 $65 | 6.40 |
| 6-21-2018 | BO | 25 | CALL (MU) JAN 18 19 $65 | 6.30 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.25 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.15 |
| 6-21-2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-21-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 |
| 6-22-2018 | E | 70 | CALL (MU) JUN 22 18 $67 | 0.00 |
| 6-22-2018 | BC | 250 | PUT (MU) JUN 22 18 $52.5 | 0.01 |
| 6-22-2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.50 |
| 6-22-2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 5.50 |
| 6-22-2018 | BO | 23 | CALL (MU) JAN 18 19 $65 | 5.45 |
| 6-22-2018 | BO | 17 | CALL (MU) JAN 18 19 $65 | 5.45 |
| 6-22-2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.40 |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
|---|---|---|---|---|
| 6-22-2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.40 |
| 6-22-2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.30 |
| 6-22-2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 5.25 |
| 6-22-2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.25 |
| 6-22-2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.20 |
| 6-22-2018 | BO | 39 | CALL (MU) JAN 18 19 $65 | 5.15 |
| 6-22-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 5.15 |
| 6-22-2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.15 |
| 6-22-2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.10 |
| 6-22-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 5.05 |
| 6-22-2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 5.05 |
| 6-25-2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 4.30 |
| 6-25-2018 | BO | 34 | CALL (MU) JAN 18 19 $65 | 4.20 |
| 6-25-2018 | BO | 16 | CALL (MU) JAN 18 19 $65 | 4.20 |

| Account 2 - Options | | | | |
|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) |
| 5-31-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.50 |
| 5-31-2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.50 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.65 |
| 5-31-2018 | BO | 8 | CALL (MU) JAN 18 19 $60 | 8.40 |
| 5-31-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.40 |
| 5-31-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.40 |
| 5-31-2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 8.20 |
| 5-31-2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.20 |
| 5-31-2018 | BO | 20 | CALL (MU) JAN 18 19 $60 | 8.05 |
| 5-31-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.12 |
| 5-31-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.05 |
| 5-31-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.95 |
| 5-31-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.85 |
| 5-31-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.90 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.20 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.25 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.20 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.25 |
| 5-31-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.30 |
| 5-31-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.35 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.30 |
| 6-4-2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 8.05 |
| 6-4-2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.05 |

| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.76 |
|---|---|---|---|---|
| 6-4-2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 7.70 |
| 6-4-2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 7.70 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.65 |
| 6-4-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.00 |
| 6-4-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.05 |
| 6-4-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-4-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.15 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.35 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.30 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.25 |
| 6-4-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.40 |
| 6-4-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.40 |
| 6-4-2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.65 |
| 6-4-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.65 |
| 6-4-2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.64 |
| 6-4-2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.64 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.60 |
| 6-4-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.55 |
| 6-4-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.70 |
| 6-4-2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.75 |
| 6-5-2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 7.70 |
| 6-5-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.80 |
| 6-5-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 7.80 |
| 6-5-2018 | SC | (9) | CALL (MU) JAN 18 19 $62.5 | 7.80 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.00 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.85 |
| 6-7-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (2) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (3) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (4) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (6) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.80 |
| 6-7-2018 | BO | 5 | CALL (MU) JAN 18 19 $62.5 | 7.54 |
| 6-7-2018 | BO | 5 | CALL (MU) JAN 18 19 $62.5 | 7.54 |
| 6-7-2018 | BO | 8 | CALL (MU) JAN 18 19 $62.5 | 7.55 |
| 6-7-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.55 |
| 6-7-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 |
| 6-7-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 |
| 6-7-2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.40 |
| 6-7-2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.40 |
| 6-7-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 |

| | | | | |
|---|---|---|---|---|
| 6-7-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.35 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.35 |
| 6-7-2018 | BO | 9 | CALL (MU) JAN 18 19 $62.5 | 7.30 |
| 6-7-2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.30 |
| 6-7-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.55 |
| 6-7-2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.55 |
| 6-7-2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.60 |
| 6-7-2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.60 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.80 |
| 6-7-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.75 |
| 6-7-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.85 |
| 6-7-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.85 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.40 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.35 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.30 |
| 6-8-2018 | SC | (30) | CALL (MU) OCT 19 18 $60 | 6.55 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.70 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.60 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.60 |
| 6-8-2018 | SC | (30) | CALL (MU) OCT 19 18 $60 | 6.75 |
| 6-8-2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 |
| 6-8-2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 |
| 6-8-2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 |
| 6-8-2018 | BO | 2 | CALL (MU) OCT 19 18 $60 | 7.00 |
| 6-8-2018 | BO | 5 | CALL (MU) OCT 19 18 $60 | 7.00 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.90 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.85 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.80 |
| 6-8-2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.80 |
| 6-8-2018 | BO | 20 | CALL (MU) OCT 19 18 $60 | 6.80 |
| 6-8-2018 | SC | (37) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (1) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (2) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (4) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (12) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (20) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (3) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-8-2018 | SC | (1) | CALL (MU) OCT 19 18 $60 | 6.95 |
| 6-11-2018 | BO | 18 | CALL (MU) JUN 15 18 $64.5 | 0.30 |
| 6-11-2018 | BO | 2 | CALL (MU) JUN 15 18 $64.5 | 0.30 |
| 6-11-2018 | SC | (17) | CALL (MU) JUN 15 18 $64.5 | 0.36 |
| 6-11-2018 | SC | (3) | CALL (MU) JUN 15 18 $64.5 | 0.36 |
| 6-11-2018 | BO | 4 | CALL (MU) JUN 15 18 $64.5 | 0.32 |
| 6-11-2018 | BO | 3 | CALL (MU) JUN 15 18 $64.5 | 0.32 |

| | | | | |
|---|---|---|---|---|
| 6-11-2018 | BO | 11 | CALL (MU) JUN 15 18 $64.5 | 0.32 |
| 6-11-2018 | BO | 2 | CALL (MU) JUN 15 18 $64.5 | 0.32 |
| 6-11-2018 | SC | (20) | CALL (MU) JUN 15 18 $64.5 | 0.36 |
| 6-12-2018 | BO | 11 | CALL (MU) JAN 18 19 $62.5 | 8.40 |
| 6-12-2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 8.25 |
| 6-12-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 8.20 |
| 6-12-2018 | BO | 6 | CALL (MU) JAN 18 19 $62.5 | 8.20 |
| 6-12-2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 8.20 |
| 6-12-2018 | SC | (31) | CALL (MU) JAN 18 19 $62.5 | 8.45 |
| 6-12-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.55 |
| 6-12-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.10 |
| 6-12-2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 8.05 |
| 6-12-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.00 |
| 6-12-2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.95 |
| 6-12-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.15 |
| 6-12-2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.20 |
| 6-12-2018 | SC | (30) | CALL (MU) JAN 18 19 $62.5 | 8.25 |
| 6-13-2018 | BO | 9 | CALL (MU) JUN 15 18 $60.5 | 1.08 |
| 6-13-2018 | BO | 1 | CALL (MU) JUN 15 18 $60.5 | 1.08 |
| 6-13-2018 | SC | (10) | CALL (MU) JUN 15 18 $60.5 | 1.30 |
| 6-13-2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 1.06 |
| 6-13-2018 | SC | (10) | CALL (MU) JUN 15 18 $60.5 | 1.13 |
| 6-13-2018 | BO | 9 | CALL (MU) JUN 15 18 $60.5 | 1.00 |
| 6-13-2018 | BO | 1 | CALL (MU) JUN 15 18 $60.5 | 1.00 |
| 6-13-2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 0.75 |
| 6-13-2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 0.77 |
| 6-13-2018 | SC | (30) | CALL (MU) JUN 15 18 $60.5 | 0.90 |
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.40 |
| 6-15-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.50 |
| 6-15-2018 | SC | (8) | CALL (MU) JAN 18 19 $60 | 7.50 |
| 6-15-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.50 |
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.75 |
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.75 |
| 6-15-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | SC | (12) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.15 |
| 6-15-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.15 |
| 6-15-2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-15-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-15-2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-15-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-15-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 |

| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.05 |
|---|---|---|---|---|
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.00 |
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.90 |
| 6-15-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.85 |
| 6-15-2018 | BO | 8 | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-15-2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.30 |
| 6-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.40 |
| 6-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.25 |
| 6-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.15 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.90 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.95 |
| 6-18-2018 | SC | (40) | CALL (MU) JAN 18 19 $60 | 8.00 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.90 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.75 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-18-2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.85 |
| 6-19-2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 7.85 |
| 6-19-2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 7.85 |
| 6-19-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-19-2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.80 |
| 6-19-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (3) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (18) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-19-2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 |
| 6-25-2018 | BO | 100 | CALL (MU) JAN 18 19 $65 | 3.80 |
| 6-25-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 3.65 |
| 6-25-2018 | BO | 47 | CALL (MU) JAN 18 19 $65 | 3.70 |
| 6-27-2018 | BO | 19 | CALL (MU) JAN 18 19 $65 | 3.25 |
| 6-27-2018 | BO | 21 | CALL (MU) JAN 18 19 $65 | 3.25 |
| 6-28-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 3.20 |
| 7-2-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 3.00 |
| 7-2-2018 | SC | (50) | CALL (MU) JAN 18 19 $65 | 3.70 |
| 7-2-2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.75 |
| 7-2-2018 | SC | (49) | CALL (MU) JAN 18 19 $65 | 3.75 |
| 7-2-2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.80 |
| 7-2-2018 | SC | (16) | CALL (MU) JAN 18 19 $65 | 3.80 |
| 7-3-2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 3.00 |
| 7-3-2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.85 |
| 7-3-2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.67 |
| 7-3-2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.67 |

| 7-9-2018 | SC | (73) | CALL (MU) JAN 18 19 $65 | 3.25 |
|---|---|---|---|---|
| 7-9-2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.30 |
| 7-9-2018 | SC | (29) | CALL (MU) JAN 18 19 $65 | 3.30 |
| 7-9-2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 |
| 7-9-2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 |
| 7-9-2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 |
| 7-9-2018 | SC | (14) | CALL (MU) JAN 18 19 $65 | 3.35 |
| 7-9-2018 | SC | (19) | CALL (MU) JAN 18 19 $65 | 3.40 |
| 7-9-2018 | SC | (6) | CALL (MU) JAN 18 19 $65 | 3.40 |
| 7-9-2018 | SC | (25) | CALL (MU) JAN 18 19 $65 | 3.45 |
| 7-18-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.90 |
| 7-18-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.90 |
| 7-18-2018 | BO | 23 | CALL (MU) JAN 18 19 $65 | 4.90 |
| 7-18-2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 4.90 |
| 7-18-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 4.90 |
| 7-18-2018 | BO | 40 | CALL (MU) SEPT 21 18 $65 | 1.58 |
| 7-18-2018 | BO | 7 | CALL (MU) JAN 18 19 $65 | 4.85 |
| 7-18-2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 4.85 |
| 7-18-2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 4.85 |
| 7-18-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.59 |
| 7-18-2018 | BO | 4 | CALL (MU) SEPT 21 18 $65 | 1.59 |
| 7-18-2018 | BO | 8 | CALL (MU) SEPT 21 18 $65 | 1.59 |
| 7-18-2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 1.59 |
| 7-18-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.57 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.52 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.44 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.46 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.40 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.37 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.35 |
| 7-19-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.32 |
| 7-19-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.28 |
| 7-19-2018 | BO | 9 | CALL (MU) JAN 18 19 $65 | 4.30 |
| 7-19-2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.30 |
| 7-19-2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.26 |
| 7-19-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.26 |
| 7-19-2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.23 |
| 7-19-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 |
| 7-19-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 |
| 7-19-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.23 |
| 7-19-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 |
| 7-19-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.20 |
| 7-19-2018 | BO | 8 | CALL (MU) SEPT 21 18 $65 | 1.20 |
| 7-19-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.20 |
| 7-19-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.18 |
| 7-19-2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.18 |

| | | | | |
|---|---|---|---|---|
| 7-20-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.04 |
| 7-20-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.02 |
| 7-20-2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 19 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.03 |
| 7-20-2018 | BO | 37 | CALL (MU) SEPT 21 18 $65 | 1.01 |
| 7-20-2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.01 |
| 7-20-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.01 |
| 7-20-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.99 |
| 7-20-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.99 |
| 7-20-2018 | BO | 14 | CALL (MU) SEPT 21 18 $65 | 0.99 |
| 7-20-2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 0.99 |
| 7-20-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.02 |
| 7-20-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.02 |
| 7-20-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.98 |
| 7-23-2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.66 |
| 7-23-2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.64 |
| 7-23-2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-23-2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.60 |
| 7-24-2018 | BO | 18 | CALL (MU) SEPT 21 18 $65 | 0.70 |
| 7-24-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.70 |
| 7-24-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.70 |
| 7-24-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.69 |
| 7-24-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.66 |
| 7-24-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 4 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 5 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 0.62 |
| 7-24-2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.61 |
| 7-24-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.60 |
| 7-27-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.54 |
| 7-30-2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.50 |
| 7-30-2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 0.48 |
| 7-30-2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.48 |
| 7-30-2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 2.62 |
| 9-20-2018 | SC | (6) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (6) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 |

| | | | | |
|---|---|---|---|---|
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (5) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (11) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (27) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (13) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (25) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (11) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (22) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (17) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (25) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (83) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (93) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (12) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (200) | CALL (MU) SEPT 21 18 $65 | 0.01 |
| 9-20-2018 | SC | (37) | CALL (MU) SEPT 21 18 $65 | 0.01 |