# EXHIBIT B

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 1 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 1,600 | NRS matched to post-CP Sales | 1,200 |
| Net Retained Shares (NRS) | 1,200 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 52,396.00 | Straight LIFO Losses | $ 10,665.33 |
| Total Retained Cost | $ 59,008.00 | *Dura* LIFO | $ 17,277.33 |
| Value of Retained Shares | $ 43,134.10 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 1<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-07-2018 | B | 400 | Common Stock | 42.69 | 17,076.00 |
| 05-31-2018 | S | (400) | Common Stock | 59.22 | (23,688.00) |
| 06-22-2018 | B | 400 | Common Stock | 57.16 | 22,864.00 |
| 09-06-2018 | B | 800 | Common Stock | 45.18 | 36,144.00 |
| | Post-CP | | | | |
| 11-20-2018 | P | 100 | Common Stock | 36.09 | 3,609.00 |
| 12-31-2018 | S | (1,300) | Common Stock | 31.74 | (41,262.00) |

*Buy (B), Sell (S)

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 2 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | | 2,500 | NRS matched to post-CP Sales | | 1,500 |
| Net Retained Shares (NRS) | | 1,500 | NRS Matched to PSLRA 90-Day | | 0 |
| Net Funds Expended | $ | 70,230.00 | Straight LIFO Losses | $ | 18,066.67 |
| Total Retained Cost | $ | 75,000.00 | *Dura* LIFO | $ | 22,836.67 |
| Value of Retained Shares | $ | 53,917.63 | 90-Day Average | $ | 35.95 |

| Date of Transaction | Account 2<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-07-2018 | B | 500 | Common Stock | 42.08 | 21,040.00 |
| 05-31-2018 | S | (500) | Common Stock | 59.00 | (29,500.00) |
| 09-05-2018 | B | 2,000 | Common Stock | 50.00 | 100,000.00 |
| 10-12-2018 | B | (500) | Common Stock | 42.62 | (21,310.00) |
| | Post-CP | | | | |
| 12-31-2018 | S | (1,500) | Common Stock | 31.57 | (47,357.25) |

*Buy (B), Sell (S)*

Dhiru Z. Patel
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 3 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 751,449 | NRS matched to post-CP Sales | 55,000 |
| Net Retained Shares (NRS) | 55,000 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 3,885,452.52 | Straight LIFO Losses | $ 1,905,247.55 |
| Total Retained Cost | $ 2,249,699.80 | *Dura* LIFO | $ 269,494.83 |
| Value of Retained Shares | $ 1,976,979.67 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 3 Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 01-30-2018 | B | 500 | Common Stock | 42.00 | 21,000.00 |
| 01-30-2018 | B | 500 | Common Stock | 42.00 | 21,000.00 |
| 01-30-2018 | S | (1,000) | Common Stock | 42.13 | (42,130.00) |
| 02-02-2018 | B | 1,000 | Common Stock | 41.17 | 41,170.00 |
| 02-06-2018 | B | 1,000 | Common Stock | 40.98 | 40,980.00 |
| 02-06-2018 | B | 1,000 | Common Stock | 41.76 | 41,760.00 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.19 | 43,190.00 |
| 02-07-2018 | B | 600 | Common Stock | 43.15 | 25,890.00 |
| 02-07-2018 | B | 100 | Common Stock | 43.15 | 4,315.00 |
| 02-07-2018 | B | 300 | Common Stock | 43.15 | 12,945.00 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.30 | 43,300.00 |
| 02-07-2018 | B | 2,000 | Common Stock | 43.21 | 86,420.00 |
| 02-07-2018 | B | 2,000 | Common Stock | 41.99 | 83,980.00 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.03 | 84,060.00 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.09 | 84,180.00 |
| 02-07-2018 | B | 2,000 | Common Stock | 42.07 | 84,140.00 |
| 02-28-2018 | S | (4,000) | Common Stock | 49.00 | (196,000.00) |
| 02-28-2018 | S | (3,900) | Common Stock | 49.02 | (191,178.00) |
| 02-28-2018 | S | (100) | Common Stock | 49.02 | (4,902.00) |
| 02-28-2018 | S | (4,000) | Common Stock | 49.20 | (196,800.00) |
| 02-28-2018 | S | (3,900) | Common Stock | 49.15 | (191,685.00) |
| 02-28-2018 | S | (100) | Common Stock | 49.15 | (4,915.00) |
| 03-01-2018 | B | 1,000 | Common Stock | 47.38 | 47,380.00 |
| 03-01-2018 | B | 1,000 | Common Stock | 47.31 | 47,310.00 |
| 03-01-2018 | B | 2,000 | Common Stock | 47.49 | 94,980.00 |
| 03-01-2018 | B | 1,100 | Common Stock | 47.94 | 52,734.00 |
| 03-01-2018 | B | 2,900 | Common Stock | 47.94 | 139,026.00 |
| 03-01-2018 | B | 2,000 | Common Stock | 47.94 | 95,880.00 |
| 03-05-2018 | S | (5,000) | Common Stock | 49.46 | (247,300.00) |
| 03-05-2018 | S | (5,000) | Common Stock | 49.40 | (247,000.00) |
| 03-13-2018 | B | 2,000 | Common Stock | 62.65 | 125,300.00 |
| 03-13-2018 | B | 2,700 | Common Stock | 62.41 | 168,507.00 |
| 03-13-2018 | B | 300 | Common Stock | 62.41 | 18,723.00 |
| 03-13-2018 | B | 3,000 | Common Stock | 62.39 | 187,170.00 |
| 03-13-2018 | B | 2,000 | Common Stock | 61.25 | 122,500.00 |
| 03-13-2018 | B | 2,000 | Common Stock | 60.04 | 120,080.00 |
| 03-15-2018 | B | 400 | Common Stock | 59.19 | 23,676.00 |
| 03-15-2018 | B | 1,600 | Common Stock | 59.19 | 94,704.00 |
| 03-15-2018 | B | 2,000 | Common Stock | 59.20 | 118,400.00 |
| 03-15-2018 | B | 2,000 | Common Stock | 58.37 | 116,740.00 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.90 | 117,800.00 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.88 | 117,760.00 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.93 | 117,860.00 |
| 03-21-2018 | B | 4,000 | Common Stock | 61.16 | 244,640.00 |
| 03-21-2018 | B | 300 | Common Stock | 61.27 | 18,381.00 |

| Date | Type | Shares | Security | Price | Amount |
|---|---|---|---|---|---|
| 03-21-2018 | B | 200 | Common Stock | 61.27 | 12,254.00 |
| 03-21-2018 | B | 3,500 | Common Stock | 61.27 | 214,445.00 |
| 03-21-2018 | B | 3,000 | Common Stock | 60.75 | 182,250.00 |
| 03-21-2018 | B | 5,000 | Common Stock | 61.09 | 305,450.00 |
| 03-21-2018 | B | 5,000 | Common Stock | 61.04 | 305,200.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.91 | 119,820.00 |
| 03-22-2018 | B | 1,552 | Common Stock | 59.84 | 92,871.68 |
| 03-22-2018 | B | 1,448 | Common Stock | 59.85 | 86,662.80 |
| 03-22-2018 | B | 3,000 | Common Stock | 59.84 | 179,520.00 |
| 03-22-2018 | B | 3,000 | Common Stock | 59.86 | 179,580.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.68 | 119,360.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.13 | 118,260.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.07 | 118,140.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.11 | 118,220.00 |
| 03-22-2018 | B | 98 | Common Stock | 59.02 | 5,783.96 |
| 03-22-2018 | B | 1,902 | Common Stock | 59.02 | 112,256.04 |
| 03-22-2018 | B | 200 | Common Stock | 59.05 | 11,810.00 |
| 03-22-2018 | B | 1,800 | Common Stock | 59.05 | 106,290.00 |
| 03-22-2018 | B | 200 | Common Stock | 58.96 | 11,792.00 |
| 03-22-2018 | B | 900 | Common Stock | 58.97 | 53,073.00 |
| 03-22-2018 | B | 900 | Common Stock | 58.97 | 53,073.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.75 | 117,500.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.33 | 116,660.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 56.13 | 112,260.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 56.11 | 112,220.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.79 | 111,580.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.12 | 110,240.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.13 | 110,260.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.02 | 110,040.00 |
| 03-23-2018 | B | 400 | Common Stock | 54.95 | 21,980.00 |
| 03-23-2018 | B | 1,600 | Common Stock | 54.95 | 87,920.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.90 | 109,800.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.70 | 109,400.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.70 | 109,400.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.65 | 109,300.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.51 | 109,020.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.42 | 108,840.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 54.06 | 108,120.00 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.61 | (51,610.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.72 | (51,720.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.71 | (51,710.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.70 | (51,700.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 | (51,730.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 | (51,730.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.73 | (51,730.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 52.00 | (52,000.00) |
| 04-02-2018 | B | 2,000 | Common Stock | 49.96 | 99,920.00 |
| 04-02-2018 | B | 2,000 | Common Stock | 49.90 | 99,800.00 |
| 04-02-2018 | B | 1,900 | Common Stock | 49.90 | 94,810.00 |
| 04-02-2018 | B | 100 | Common Stock | 49.90 | 4,990.00 |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 | (50,200.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 | (50,200.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 | (50,000.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 49.90 | (49,900.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 | (50,000.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 | (50,000.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.10 | (50,100.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.10 | (50,100.00) |

| 04-06-2018 | S | (2,000) | Common Stock | 50.02 | (100,040.00) |
|---|---|---|---|---|---|
| 04-06-2018 | S | (2,000) | Common Stock | 50.10 | (100,200.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.20 | (50,200.00) |
| 04-06-2018 | S | (2,000) | Common Stock | 50.32 | (100,640.00) |
| 04-06-2018 | S | (2,000) | Common Stock | 50.40 | (100,800.00) |
| 04-06-2018 | S | (3,000) | Common Stock | 48.39 | (145,170.00) |
| 04-10-2018 | B | 2,000 | Common Stock | 49.06 | 98,120.00 |
| 04-10-2018 | B | 1,400 | Common Stock | 49.01 | 68,614.00 |
| 04-10-2018 | B | 600 | Common Stock | 49.01 | 29,406.00 |
| 04-10-2018 | B | 1,100 | Common Stock | 48.83 | 53,713.00 |
| 04-10-2018 | B | 900 | Common Stock | 48.83 | 43,947.00 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.35 | 98,700.00 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.38 | 98,760.00 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.40 | 98,800.00 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.39 | 98,780.00 |
| 04-10-2018 | B | 100 | Common Stock | 49.33 | 4,933.00 |
| 04-10-2018 | B | 700 | Common Stock | 49.33 | 34,531.00 |
| 04-10-2018 | B | 376 | Common Stock | 49.33 | 18,548.08 |
| 04-10-2018 | B | 824 | Common Stock | 49.34 | 40,656.16 |
| 04-10-2018 | B | 1,000 | Common Stock | 49.34 | 49,340.00 |
| 04-10-2018 | B | 650 | Common Stock | 49.34 | 32,071.00 |
| 04-10-2018 | B | 350 | Common Stock | 49.33 | 17,265.50 |
| 04-10-2018 | B | 2,000 | Common Stock | 49.35 | 98,700.00 |
| 04-10-2018 | S | (2,000) | Common Stock | 49.84 | (99,680.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 | (99,400.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 | (99,400.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.72 | (99,440.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 | (99,460.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 | (99,460.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 | (99,460.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.73 | (99,460.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.75 | (99,500.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.50 | (101,000.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.52 | (101,040.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.50 | (101,000.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.55 | (101,100.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.55 | (101,100.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.58 | (101,160.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.60 | (101,200.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 50.60 | (101,200.00) |
| 04-11-2018 | B | 100 | Common Stock | 51.27 | 5,127.00 |
| 04-11-2018 | B | 3,900 | Common Stock | 51.27 | 199,953.00 |
| 04-11-2018 | B | 3,900 | Common Stock | 51.11 | 199,329.00 |
| 04-11-2018 | B | 100 | Common Stock | 51.10 | 5,110.00 |
| 04-11-2018 | B | 4,000 | Common Stock | 51.12 | 204,480.00 |
| 04-11-2018 | B | 4,000 | Common Stock | 51.11 | 204,440.00 |
| 04-11-2018 | B | 4,000 | Common Stock | 50.87 | 203,480.00 |
| 04-11-2018 | B | 300 | Common Stock | 50.51 | 15,153.00 |
| 04-11-2018 | B | 3,700 | Common Stock | 50.51 | 186,887.00 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.38 | 104,760.00 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.38 | 104,760.00 |
| 04-13-2018 | B | 100 | Common Stock | 52.10 | 5,210.00 |
| 04-13-2018 | B | 1,900 | Common Stock | 52.10 | 98,990.00 |
| 04-13-2018 | B | 1,000 | Common Stock | 52.27 | 52,270.00 |

| Date | B/S | Shares | Security | Price | Amount |
|------|-----|--------|----------|-------|--------|
| 04-13-2018 | B | 500 | Common Stock | 52.27 | 26,135.00 |
| 04-13-2018 | B | 500 | Common Stock | 52.26 | 26,130.00 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.69 | 103,380.00 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.56 | 103,120.00 |
| 04-16-2018 | B | 2,000 | Common Stock | 51.39 | 102,780.00 |
| 04-17-2018 | S | (2,000) | Common Stock | 52.38 | (104,760.00) |
| 04-17-2018 | S | (2,000) | Common Stock | 52.40 | (104,800.00) |
| 04-18-2018 | B | 2,000 | Common Stock | 51.50 | 103,000.00 |
| 04-18-2018 | B | 2,000 | Common Stock | 51.49 | 102,980.00 |
| 04-18-2018 | S | (2,000) | Common Stock | 52.40 | (104,800.00) |
| 04-18-2018 | S | (2,000) | Common Stock | 52.54 | (105,080.00) |
| 04-18-2018 | S | (400) | Common Stock | 52.54 | (21,016.00) |
| 04-18-2018 | S | (1,600) | Common Stock | 52.55 | (84,080.00) |
| 04-18-2018 | S | (1,800) | Common Stock | 52.67 | (94,806.00) |
| 04-18-2018 | S | (200) | Common Stock | 52.67 | (10,534.00) |
| 04-18-2018 | S | (2,000) | Common Stock | 52.64 | (105,280.00) |
| 04-18-2018 | S | (2,000) | Common Stock | 52.68 | (105,360.00) |
| 04-18-2018 | S | (2,000) | Common Stock | 52.68 | (105,360.00) |
| 04-18-2018 | S | (400) | Common Stock | 52.72 | (21,088.00) |
| 04-18-2018 | S | (1,600) | Common Stock | 52.72 | (84,352.00) |
| 04-19-2018 | B | 100 | Common Stock | 53.18 | 5,318.00 |
| 04-19-2018 | B | 1,800 | Common Stock | 53.19 | 95,742.00 |
| 04-19-2018 | B | 100 | Common Stock | 53.17 | 5,317.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.29 | 106,580.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.20 | 106,400.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.11 | 106,220.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 53.13 | 106,260.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.95 | 105,900.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.80 | 105,600.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.18 | 104,360.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.12 | 104,240.00 |
| 04-23-2018 | B | 2,000 | Common Stock | 49.16 | 98,320.00 |
| 04-23-2018 | B | 2,000 | Common Stock | 49.12 | 98,240.00 |
| 04-23-2018 | S | (5) | Common Stock | 49.47 | (247.35) |
| 04-23-2018 | S | (700) | Common Stock | 49.09 | (34,363.00) |
| 04-23-2018 | S | (1,300) | Common Stock | 49.09 | (63,817.00) |
| 04-23-2018 | S | (4,000) | Common Stock | 49.00 | (196,000.00) |
| 04-23-2018 | S | (200) | Common Stock | 49.80 | (9,960.00) |
| 04-23-2018 | S | (200) | Common Stock | 49.80 | (9,960.00) |
| 04-23-2018 | S | (1,595) | Common Stock | 49.80 | (79,431.00) |
| 04-23-2018 | S | (2,000) | Common Stock | 49.82 | (99,640.00) |
| 04-23-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-24-2018 | B | 1,300 | Common Stock | 47.11 | 61,243.00 |
| 04-24-2018 | B | 700 | Common Stock | 47.12 | 32,984.00 |
| 04-24-2018 | B | 2,000 | Common Stock | 47.06 | 94,120.00 |
| 04-24-2018 | B | 2,000 | Common Stock | 47.02 | 94,040.00 |
| 04-25-2018 | S | (2,000) | Common Stock | 48.00 | (96,000.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.40 | (98,800.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.42 | (98,840.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.45 | (98,900.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.52 | (99,040.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 | (99,000.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 | (99,000.00) |
| 04-26-2018 | S | (300) | Common Stock | 49.58 | (14,874.00) |
| 04-26-2018 | S | (800) | Common Stock | 49.57 | (39,656.00) |
| 04-26-2018 | S | (900) | Common Stock | 49.57 | (44,613.00) |
| 04-26-2018 | S | (300) | Common Stock | 49.67 | (14,901.00) |
| 04-26-2018 | S | (1,700) | Common Stock | 49.67 | (84,439.00) |

| Date | Type | Shares | Security | Price | Amount |
|------|------|--------|----------|-------|--------|
| 04-27-2018 | B | 2,000 | Common Stock | 48.33 | 96,660.00 |
| 04-27-2018 | B | 1,100 | Common Stock | 48.30 | 53,130.00 |
| 04-27-2018 | B | 2,900 | Common Stock | 48.31 | 140,099.00 |
| 04-27-2018 | B | 4,000 | Common Stock | 48.45 | 193,800.00 |
| 05-01-2018 | S | (2,000) | Common Stock | 46.60 | (93,200.00) |
| 05-04-2018 | S | (1,000) | Common Stock | 46.60 | (46,600.00) |
| 05-04-2018 | S | (1,000) | Common Stock | 46.70 | (46,700.00) |
| 05-04-2018 | S | (600) | Common Stock | 46.77 | (28,062.00) |
| 05-04-2018 | S | (1,400) | Common Stock | 46.70 | (65,380.00) |
| 05-04-2018 | S | (1,300) | Common Stock | 46.85 | (60,905.00) |
| 05-04-2018 | S | (700) | Common Stock | 46.85 | (32,795.00) |
| 05-08-2018 | B | 300 | Common Stock | 47.95 | 14,385.00 |
| 05-08-2018 | B | 1,700 | Common Stock | 47.96 | 81,532.00 |
| 05-08-2018 | B | 2,000 | Common Stock | 47.96 | 95,920.00 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 | (50,400.00) |
| 05-09-2018 | S | (2,000) | Common Stock | 50.80 | (101,600.00) |
| 05-09-2018 | B | 2,000 | Common Stock | 50.02 | 100,040.00 |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 | (50,400.00) |
| 05-09-2018 | S | (1,000) | Common Stock | 50.50 | (50,500.00) |
| 05-09-2018 | S | (1,000) | Common Stock | 50.45 | (50,450.00) |
| 05-10-2018 | B | 200 | Common Stock | 52.45 | 10,490.00 |
| 05-10-2018 | B | 1,800 | Common Stock | 52.46 | 94,428.00 |
| 05-10-2018 | S | (2,000) | Common Stock | 52.20 | (104,400.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.36 | (104,720.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.39 | (104,780.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.42 | (104,840.00) |
| 05-10-2018 | S | (500) | Common Stock | 52.48 | (26,240.00) |
| 05-10-2018 | S | (200) | Common Stock | 52.48 | (10,496.00) |
| 05-10-2018 | S | (1,300) | Common Stock | 52.48 | (68,224.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.49 | (104,980.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.47 | (104,940.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.42 | (104,840.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.34 | (104,680.00) |
| 05-11-2018 | B | 2,000 | Common Stock | 52.14 | 104,280.00 |
| 05-11-2018 | B | 83 | Common Stock | 52.10 | 4,324.30 |
| 05-11-2018 | B | 100 | Common Stock | 52.11 | 5,211.00 |
| 05-11-2018 | B | 149 | Common Stock | 52.11 | 7,764.39 |
| 05-11-2018 | B | 1,668 | Common Stock | 52.11 | 86,919.48 |
| 05-17-2018 | B | 1,600 | Common Stock | 56.16 | 89,856.00 |
| 05-17-2018 | B | 1,190 | Common Stock | 56.16 | 66,830.40 |
| 05-17-2018 | B | 210 | Common Stock | 56.17 | 11,795.70 |
| 05-17-2018 | B | 2,000 | Common Stock | 55.84 | 111,680.00 |
| 05-17-2018 | B | 500 | Common Stock | 54.08 | 27,040.00 |
| 05-17-2018 | B | 3,500 | Common Stock | 54.07 | 189,245.00 |
| 05-17-2018 | B | 1,000 | Common Stock | 54.08 | 54,080.00 |
| 05-17-2018 | B | 5,000 | Common Stock | 54.24 | 271,200.00 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.70 | 161,100.00 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.61 | 160,830.00 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.55 | 160,650.00 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.71 | 161,130.00 |
| 05-18-2018 | B | 3,000 | Common Stock | 53.67 | 161,010.00 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.80 | (111,600.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.80 | (111,600.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 56.10 | (112,200.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 54.90 | (109,800.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 54.92 | (109,840.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 54.89 | (109,780.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.60 | (111,200.00) |

| Date | B/S | Quantity | Security | Price | Amount |
|---|---|---|---|---|---|
| 05-21-2018 | S | (100) | Common Stock | 55.42 | (5,542.00) |
| 05-21-2018 | S | (400) | Common Stock | 55.42 | (22,168.00) |
| 05-21-2018 | S | (500) | Common Stock | 55.42 | (27,710.00) |
| 05-21-2018 | S | (800) | Common Stock | 55.43 | (44,344.00) |
| 05-21-2018 | S | (200) | Common Stock | 55.42 | (11,084.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.12 | (110,240.00) |
| 05-21-2018 | S | (5,000) | Common Stock | 54.87 | (274,350.00) |
| 05-21-2018 | S | (5,000) | Common Stock | 54.70 | (273,500.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.00 | (110,000.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.18 | (110,360.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.24 | (110,480.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.55 | (119,100.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.60 | (119,200.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.74 | (119,480.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.72 | (119,440.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.72 | (119,440.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.74 | (119,480.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.85 | (119,700.00) |
| 05-22-2018 | S | (2,000) | Common Stock | 59.90 | (119,800.00) |
| 05-23-2018 | B | 145 | Common Stock | 58.38 | 8,465.10 |
| 05-23-2018 | B | 1,055 | Common Stock | 58.38 | 61,590.90 |
| 05-23-2018 | B | 800 | Common Stock | 58.38 | 46,704.00 |
| 05-23-2018 | B | 4,000 | Common Stock | 58.48 | 233,920.00 |
| 05-23-2018 | B | 800 | Common Stock | 58.55 | 46,840.00 |
| 05-23-2018 | B | 500 | Common Stock | 58.55 | 29,275.00 |
| 05-23-2018 | B | 400 | Common Stock | 58.56 | 23,424.00 |
| 05-23-2018 | B | 500 | Common Stock | 58.56 | 29,280.00 |
| 05-23-2018 | B | 1,000 | Common Stock | 58.55 | 58,550.00 |
| 05-23-2018 | B | 800 | Common Stock | 58.56 | 46,848.00 |
| 05-23-2018 | B | 100 | Common Stock | 58.53 | 5,853.00 |
| 05-23-2018 | B | 910 | Common Stock | 58.54 | 53,271.40 |
| 05-23-2018 | B | 2,190 | Common Stock | 58.54 | 128,202.60 |
| 05-23-2018 | B | 800 | Common Stock | 58.55 | 46,840.00 |
| 05-23-2018 | B | 4,000 | Common Stock | 58.48 | 233,920.00 |
| 05-23-2018 | S | (2,000) | Common Stock | 59.12 | (118,240.00) |
| 05-23-2018 | S | (2,000) | Common Stock | 59.12 | (118,240.00) |
| 05-23-2018 | S | (2,000) | Common Stock | 59.25 | (118,500.00) |
| 05-23-2018 | S | (2,000) | Common Stock | 59.35 | (118,700.00) |
| 05-25-2018 | B | 2,000 | Common Stock | 60.65 | 121,300.00 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.63 | 242,520.00 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.61 | 242,440.00 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.15 | 244,600.00 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.16 | 244,640.00 |
| 05-29-2018 | B | 2,000 | Common Stock | 62.62 | 125,240.00 |
| 05-29-2018 | B | 400 | Common Stock | 62.63 | 25,052.00 |
| 05-29-2018 | B | 2,000 | Common Stock | 62.66 | 125,320.00 |
| 05-29-2018 | B | 1,600 | Common Stock | 62.63 | 100,208.00 |
| 05-29-2018 | B | 1,500 | Common Stock | 62.58 | 93,870.00 |
| 05-29-2018 | B | 500 | Common Stock | 62.58 | 31,290.00 |
| 05-30-2018 | B | 3,000 | Common Stock | 63.61 | 190,830.00 |
| 05-30-2018 | B | 200 | Common Stock | 63.57 | 12,714.00 |
| 05-30-2018 | B | 100 | Common Stock | 63.56 | 6,356.00 |
| 05-30-2018 | B | 500 | Common Stock | 63.57 | 31,785.00 |
| 05-30-2018 | B | 2,200 | Common Stock | 63.57 | 139,854.00 |
| 05-30-2018 | B | 2,700 | Common Stock | 63.52 | 171,504.00 |
| 05-30-2018 | B | 300 | Common Stock | 63.52 | 19,056.00 |
| 05-30-2018 | B | 663 | Common Stock | 63.37 | 42,014.31 |
| 05-30-2018 | B | 37 | Common Stock | 63.38 | 2,345.06 |

| Date | Type | Quantity | Security | Price | Amount |
|---|---|---|---|---|---|
| 05-30-2018 | B | 2,300 | Common Stock | 63.38 | 145,774.00 |
| 05-30-2018 | B | 3,000 | Common Stock | 63.28 | 189,840.00 |
| 05-30-2018 | B | 1,000 | Common Stock | 62.53 | 62,530.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.18 | (295,900.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.50 | (297,500.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.50 | (297,500.00) |
| 05-31-2018 | S | (4,800) | Common Stock | 59.45 | (285,360.00) |
| 05-31-2018 | S | (200) | Common Stock | 59.46 | (11,892.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.43 | (297,150.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.38 | (296,900.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.94 | (299,700.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.82 | (299,100.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.80 | (299,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.80 | (299,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.71 | (298,550.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.26 | (296,300.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.30 | (296,500.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 | (295,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.02 | (295,100.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 | (295,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.06 | (295,300.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.12 | (295,600.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 | (295,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.03 | (295,150.00) |
| 06-19-2018 | B | 2,000 | Common Stock | 57.95 | 115,900.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.86 | 115,720.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.80 | 115,600.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.86 | 115,720.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.85 | 115,700.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.76 | 115,520.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.70 | 115,400.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.70 | 115,400.00 |
| 06-19-2018 | B | 4,000 | Common Stock | 58.07 | 232,280.00 |
| 06-19-2018 | B | 970 | Common Stock | 57.98 | 56,240.60 |
| 06-19-2018 | B | 1,030 | Common Stock | 57.99 | 59,729.70 |
| 06-20-2018 | S | (5,000) | Common Stock | 59.71 | (298,550.00) |
| 06-20-2018 | S | (5,000) | Common Stock | 59.71 | (298,550.00) |
| 06-20-2018 | S | (233) | Common Stock | 59.61 | (13,889.13) |
| 06-20-2018 | S | (3,200) | Common Stock | 59.60 | (190,720.00) |
| 06-20-2018 | S | (600) | Common Stock | 59.60 | (35,760.00) |
| 06-20-2018 | S | (967) | Common Stock | 59.60 | (57,633.20) |
| 06-20-2018 | S | (7,000) | Common Stock | 59.58 | (417,060.00) |
| 06-22-2018 | B | 4,000 | Common Stock | 57.80 | 231,200.00 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.60 | 230,400.00 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.86 | 231,440.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.75 | 173,250.00 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.75 | 231,000.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.85 | 173,550.00 |
| 06-22-2018 | B | 100 | Common Stock | 57.71 | 5,771.00 |
| 06-22-2018 | B | 3,900 | Common Stock | 57.71 | 225,069.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 | 171,480.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.15 | 171,450.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 | 171,480.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.16 | 171,480.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.04 | 171,120.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.04 | 171,120.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.83 | 219,320.00 |
| 06-25-2018 | B | 800 | Common Stock | 54.79 | 43,832.00 |

| 06-25-2018 | B | 1,200 | Common Stock | 54.79 | 65,748.00 |
|---|---|---|---|---|---|
| 06-25-2018 | B | 666 | Common Stock | 54.80 | 36,496.80 |
| 06-25-2018 | B | 1,334 | Common Stock | 54.80 | 73,103.20 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.09 | 216,360.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.12 | 216,480.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 54.03 | 216,120.00 |
| 06-25-2018 | B | 300 | Common Stock | 53.76 | 16,128.00 |
| 06-25-2018 | B | 2,258 | Common Stock | 53.75 | 121,367.50 |
| 06-25-2018 | B | 300 | Common Stock | 53.76 | 16,128.00 |
| 06-25-2018 | B | 900 | Common Stock | 53.77 | 48,393.00 |
| 06-25-2018 | B | 242 | Common Stock | 53.76 | 13,009.92 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.58 | 214,320.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.19 | 212,760.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 53.10 | 212,400.00 |
| 06-25-2018 | B | 4,000 | Common Stock | 52.88 | 211,520.00 |
| 06-27-2018 | B | 800 | Common Stock | 54.16 | 43,328.00 |
| 06-27-2018 | B | 2,000 | Common Stock | 54.10 | 108,200.00 |
| 06-27-2018 | B | 3,000 | Common Stock | 53.87 | 161,610.00 |
| 06-27-2018 | B | 3,000 | Common Stock | 53.64 | 160,920.00 |
| 06-27-2018 | B | 2,200 | Common Stock | 54.17 | 119,174.00 |
| 07-02-2018 | S | (500) | Common Stock | 53.97 | (26,985.00) |
| 07-02-2018 | S | (500) | Common Stock | 53.96 | (26,980.00) |
| 07-02-2018 | S | (1,000) | Common Stock | 53.47 | (53,470.00) |
| 07-05-2018 | S | (1,000) | Common Stock | 52.78 | (52,780.00) |
| 07-05-2018 | S | (900) | Common Stock | 52.80 | (47,520.00) |
| 07-05-2018 | S | (100) | Common Stock | 52.80 | (5,280.00) |
| 07-06-2018 | B | 2,000 | Common Stock | 52.29 | 104,580.00 |
| 07-06-2018 | B | 1,200 | Common Stock | 52.22 | 62,664.00 |
| 07-06-2018 | B | 800 | Common Stock | 52.22 | 41,776.00 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.89 | (105,780.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.80 | (105,600.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.84 | (105,680.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.88 | (105,760.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.90 | (105,800.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 53.00 | (106,000.00) |
| 07-09-2018 | B | 2,700 | Common Stock | 53.70 | 144,990.00 |
| 07-09-2018 | B | 2,300 | Common Stock | 53.70 | 123,510.00 |
| 07-09-2018 | B | 721 | Common Stock | 53.54 | 38,602.34 |
| 07-09-2018 | B | 4,279 | Common Stock | 53.55 | 229,140.45 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.33 | 108,660.00 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.30 | 108,600.00 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.20 | 108,400.00 |
| 07-11-2018 | B | 2,000 | Common Stock | 54.07 | 108,140.00 |
| 07-12-2018 | S | (1,000) | Common Stock | 55.13 | (55,130.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.19 | (110,380.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.30 | (110,600.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.40 | (110,800.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.50 | (111,000.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.38 | (110,760.00) |
| 07-13-2018 | S | (2,000) | Common Stock | 56.00 | (112,000.00) |
| 07-13-2018 | S | (2,000) | Common Stock | 56.45 | (112,900.00) |
| 07-13-2018 | S | (1,200) | Common Stock | 56.16 | (67,392.00) |
| 07-13-2018 | S | (200) | Common Stock | 56.16 | (11,232.00) |
| 07-13-2018 | S | (600) | Common Stock | 56.15 | (33,690.00) |
| 07-16-2018 | B | 695 | Common Stock | 56.67 | 39,385.65 |
| 07-16-2018 | B | 2,305 | Common Stock | 56.67 | 130,624.35 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.68 | 170,040.00 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.64 | 169,920.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07-16-2018 | B | 3,000 | Common Stock | 56.57 | 169,710.00 |
| 07-16-2018 | B | 90 | Common Stock | 56.66 | 5,099.40 |
| 07-16-2018 | B | 2,910 | Common Stock | 56.66 | 164,880.60 |
| 07-16-2018 | B | 100 | Common Stock | 56.30 | 5,630.00 |
| 07-16-2018 | B | 200 | Common Stock | 56.30 | 11,260.00 |
| 07-16-2018 | B | 2,700 | Common Stock | 56.30 | 152,010.00 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.50 | (113,000.00) |
| 07-17-2018 | S | (2,000) | Common Stock | 56.42 | (112,840.00) |
| 07-17-2018 | S | (2,000) | Common Stock | 56.55 | (113,100.00) |
| 07-17-2018 | S | (2,000) | Common Stock | 56.80 | (113,600.00) |
| 07-17-2018 | S | (1,300) | Common Stock | 56.88 | (73,944.00) |
| 07-17-2018 | S | (700) | Common Stock | 56.87 | (39,809.00) |
| 07-18-2018 | S | (2,000) | Common Stock | 57.25 | (114,500.00) |
| 07-18-2018 | S | (2,000) | Common Stock | 57.25 | (114,500.00) |
| 07-18-2018 | S | (2,000) | Common Stock | 57.95 | (115,900.00) |
| 07-18-2018 | S | (800) | Common Stock | 57.95 | (46,360.00) |
| 07-18-2018 | S | (1,200) | Common Stock | 57.95 | (69,540.00) |
| 07-19-2018 | B | 2,000 | Common Stock | 56.65 | 113,300.00 |
| 07-19-2018 | B | 2,000 | Common Stock | 56.34 | 112,680.00 |
| 07-19-2018 | B | 2,000 | Common Stock | 56.03 | 112,060.00 |
| 07-19-2018 | B | 200 | Common Stock | 55.88 | 11,176.00 |
| 07-19-2018 | B | 1,800 | Common Stock | 55.89 | 100,602.00 |
| 07-19-2018 | S | (2,000) | Common Stock | 57.50 | (115,000.00) |
| 07-19-2018 | S | (2,000) | Common Stock | 57.45 | (114,900.00) |
| 07-20-2018 | B | 2,000 | Common Stock | 55.16 | 110,320.00 |
| 07-20-2018 | B | 200 | Common Stock | 55.13 | 11,026.00 |
| 07-20-2018 | B | 300 | Common Stock | 55.13 | 16,539.00 |
| 07-20-2018 | B | 200 | Common Stock | 55.12 | 11,024.00 |
| 07-20-2018 | B | 400 | Common Stock | 55.14 | 22,056.00 |
| 07-20-2018 | B | 900 | Common Stock | 55.15 | 49,635.00 |
| 07-20-2018 | B | 2,000 | Common Stock | 55.33 | 110,660.00 |
| 07-20-2018 | B | 2,000 | Common Stock | 55.17 | 110,340.00 |
| 07-20-2018 | B | 200 | Common Stock | 55.15 | 11,030.00 |
| 07-20-2018 | B | 1,800 | Common Stock | 55.16 | 99,288.00 |
| 07-23-2018 | B | 2,000 | Common Stock | 52.23 | 104,460.00 |
| 07-23-2018 | B | 2,000 | Common Stock | 52.27 | 104,540.00 |
| 07-25-2018 | B | 3,000 | Common Stock | 53.21 | 159,630.00 |
| 07-25-2018 | S | (2,000) | Common Stock | 53.92 | (107,840.00) |
| 07-25-2018 | S | (2,000) | Common Stock | 54.00 | (108,000.00) |
| 07-25-2018 | S | (2,000) | Common Stock | 54.04 | (108,080.00) |
| 07-25-2018 | S | (2,000) | Common Stock | 54.08 | (108,160.00) |
| 07-26-2018 | B | 300 | Common Stock | 53.88 | 16,164.00 |
| 07-26-2018 | B | 1,700 | Common Stock | 53.89 | 91,613.00 |
| 07-26-2018 | B | 2,000 | Common Stock | 54.04 | 108,080.00 |
| 07-26-2018 | B | 2,000 | Common Stock | 54.02 | 108,040.00 |
| 07-26-2018 | B | 2,000 | Common Stock | 53.90 | 107,800.00 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.36 | (108,720.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 54.32 | (108,640.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 54.40 | (108,800.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 54.42 | (108,840.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 54.45 | (108,900.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 54.45 | (108,900.00) |
| 07-26-2018 | B | 2,000 | Common Stock | 53.89 | 107,780.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 54.00 | 108,000.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.96 | 107,920.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.97 | 107,940.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.91 | 107,820.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.88 | 107,760.00 |

| 07-27-2018 | B | 2,000 | Common Stock | 53.92 | 107,840.00 |
|---|---|---|---|---|---|
| 07-27-2018 | B | 2,000 | Common Stock | 53.87 | 107,740.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.77 | 107,540.00 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.21 | (108,420.00) |
| 07-27-2018 | S | (1,300) | Common Stock | 54.20 | (70,460.00) |
| 07-27-2018 | S | (700) | Common Stock | 54.20 | (37,940.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.44 | (108,880.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 | (109,000.00) |
| 07-27-2018 | S | (1,800) | Common Stock | 54.59 | (98,262.00) |
| 07-27-2018 | S | (200) | Common Stock | 54.59 | (10,918.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.59 | (109,180.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 | (109,000.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.50 | (109,000.00) |
| 07-30-2018 | B | 2,000 | Common Stock | 53.53 | 107,060.00 |
| 07-30-2018 | B | 2,000 | Common Stock | 53.59 | 107,180.00 |
| 07-31-2018 | B | 1,600 | Common Stock | 53.22 | 85,152.00 |
| 07-31-2018 | B | 400 | Common Stock | 53.22 | 21,288.00 |
| 07-31-2018 | B | 200 | Common Stock | 53.22 | 10,644.00 |
| 07-31-2018 | B | 1,291 | Common Stock | 53.22 | 68,707.02 |
| 07-31-2018 | B | 509 | Common Stock | 53.23 | 27,094.07 |
| 07-31-2018 | B | 1,100 | Common Stock | 53.10 | 58,410.00 |
| 07-31-2018 | B | 209 | Common Stock | 53.10 | 11,097.90 |
| 07-31-2018 | S | (2,000) | Common Stock | 53.52 | (107,040.00) |
| 07-31-2018 | S | (2,000) | Common Stock | 53.77 | (107,540.00) |
| 07-31-2018 | S | (2,000) | Common Stock | 53.80 | (107,600.00) |
| 07-31-2018 | S | (2,000) | Common Stock | 53.90 | (107,800.00) |
| 07-31-2018 | S | (309) | Common Stock | 53.90 | (16,655.10) |
| 07-31-2018 | S | (2,000) | Common Stock | 53.80 | (107,600.00) |
| 08-01-2018 | B | 1,800 | Common Stock | 52.70 | 94,860.00 |
| 08-01-2018 | B | 200 | Common Stock | 52.70 | 10,540.00 |
| 08-01-2018 | B | 1,200 | Common Stock | 52.53 | 63,036.00 |
| 08-01-2018 | B | 800 | Common Stock | 52.52 | 42,016.00 |
| 08-01-2018 | S | (1,000) | Common Stock | 53.40 | (53,400.00) |
| 08-01-2018 | S | (2,000) | Common Stock | 53.55 | (107,100.00) |
| 08-01-2018 | S | (2,000) | Common Stock | 53.50 | (107,000.00) |
| 08-02-2018 | S | (2,000) | Common Stock | 52.55 | (105,100.00) |
| 08-03-2018 | B | 2,000 | Common Stock | 52.90 | 105,800.00 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.75 | 105,500.00 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.45 | 104,900.00 |
| 08-03-2018 | B | 2,000 | Common Stock | 52.40 | 104,800.00 |
| 08-06-2018 | B | 2,000 | Common Stock | 52.00 | 104,000.00 |
| 08-08-2018 | S | (1,000) | Common Stock | 53.50 | (53,500.00) |
| 08-08-2018 | S | (1,000) | Common Stock | 53.49 | (53,490.00) |
| 08-08-2018 | S | (368) | Common Stock | 53.50 | (19,688.00) |
| 08-08-2018 | S | (2,000) | Common Stock | 53.48 | (106,960.00) |
| 08-09-2018 | B | 2,000 | Common Stock | 52.80 | 105,600.00 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.72 | 105,440.00 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.52 | 105,040.00 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.38 | 102,760.00 |
| 08-10-2018 | B | 900 | Common Stock | 51.36 | 46,224.00 |
| 08-10-2018 | B | 100 | Common Stock | 51.37 | 5,137.00 |
| 08-10-2018 | B | 1,000 | Common Stock | 51.37 | 51,370.00 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.36 | 102,720.00 |
| 08-10-2018 | B | 2,000 | Common Stock | 51.33 | 102,660.00 |
| 08-10-2018 | S | (632) | Common Stock | 51.88 | (32,788.16) |
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 | (103,700.00) |
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 | (103,700.00) |
| 08-10-2018 | S | (2,000) | Common Stock | 51.86 | (103,720.00) |

| 08-10-2018 | S | (2,000) | Common Stock | 51.88 | (103,760.00) |
|---|---|---|---|---|---|
| 08-10-2018 | S | (2,000) | Common Stock | 51.88 | (103,760.00) |
| 08-10-2018 | S | (2,000) | Common Stock | 51.90 | (103,800.00) |
| 08-13-2018 | B | 2,000 | Common Stock | 51.93 | 103,860.00 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.59 | 103,180.00 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.56 | 103,120.00 |
| 08-13-2018 | B | 2,000 | Common Stock | 51.51 | 103,020.00 |
| 08-13-2018 | S | (2,000) | Common Stock | 52.00 | (104,000.00) |
| 08-13-2018 | S | (2,000) | Common Stock | 51.90 | (103,800.00) |
| 08-13-2018 | S | (2,000) | Common Stock | 51.96 | (103,920.00) |
| 08-13-2018 | S | (2,000) | Common Stock | 51.97 | (103,940.00) |
| 08-13-2018 | S | (2,000) | Common Stock | 51.98 | (103,960.00) |
| 08-13-2018 | S | (2,000) | Common Stock | 51.65 | (103,300.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 51.00 | (102,000.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.81 | (101,620.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.90 | (101,800.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.97 | (101,940.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.70 | (101,400.00) |
| 08-15-2018 | B | 4,000 | Common Stock | 47.70 | 190,800.00 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.74 | 190,960.00 |
| 08-15-2018 | B | 2,000 | Common Stock | 47.70 | 95,400.00 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.93 | 191,720.00 |
| 08-15-2018 | B | 3,700 | Common Stock | 47.84 | 177,008.00 |
| 08-15-2018 | B | 300 | Common Stock | 47.84 | 14,352.00 |
| 08-15-2018 | S | (1,600) | Common Stock | 49.41 | (79,056.00) |
| 08-15-2018 | S | (400) | Common Stock | 49.40 | (19,760.00) |
| 08-15-2018 | S | (2,000) | Common Stock | 48.10 | (96,200.00) |
| 08-15-2018 | S | (4,000) | Common Stock | 48.10 | (192,400.00) |
| 08-15-2018 | S | (4,000) | Common Stock | 48.30 | (193,200.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.67 | (49,670.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.78 | (49,780.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.75 | (49,750.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.72 | (49,720.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.75 | (49,750.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.78 | (49,780.00) |
| 08-22-2018 | B | 3,000 | Common Stock | 50.20 | 150,600.00 |
| 08-22-2018 | B | 2,000 | Common Stock | 49.95 | 99,900.00 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.65 | (50,650.00) |
| 08-24-2018 | S | (1,000) | Common Stock | 50.65 | (50,650.00) |
| 08-24-2018 | S | (2,000) | Common Stock | 50.68 | (101,360.00) |
| 08-24-2018 | S | (2,000) | Common Stock | 50.68 | (101,360.00) |
| 08-24-2018 | S | (1,000) | Common Stock | 50.70 | (50,700.00) |
| 08-24-2018 | S | (2,000) | Common Stock | 50.69 | (101,380.00) |
| 08-27-2018 | B | 1,000 | Common Stock | 51.20 | 51,200.00 |
| 08-27-2018 | B | 2,000 | Common Stock | 51.20 | 102,400.00 |
| 08-27-2018 | B | 2,000 | Common Stock | 51.25 | 102,500.00 |
| 08-27-2018 | B | 1,000 | Common Stock | 51.24 | 51,240.00 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.06 | 52,060.00 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.07 | 52,070.00 |
| 08-28-2018 | B | 1,000 | Common Stock | 52.07 | 52,070.00 |
| 08-28-2018 | B | 1,125 | Common Stock | 52.07 | 58,578.75 |
| 08-28-2018 | B | 1,875 | Common Stock | 52.08 | 97,650.00 |
| 08-29-2018 | B | 2,000 | Common Stock | 51.94 | 103,880.00 |
| 08-29-2018 | B | 2,000 | Common Stock | 51.60 | 103,200.00 |
| 08-30-2018 | B | 1,500 | Common Stock | 53.19 | 79,785.00 |
| 08-30-2018 | B | 1,400 | Common Stock | 53.18 | 74,452.00 |
| 08-30-2018 | B | 100 | Common Stock | 53.19 | 5,319.00 |
| 08-30-2018 | S | (1,000) | Common Stock | 52.30 | (52,300.00) |

| Date | B/S | Quantity | Security | Price | Amount |
|------|-----|----------|----------|-------|--------|
| 08-30-2018 | S | (1,000) | Common Stock | 52.32 | (52,320.00) |
| 08-30-2018 | S | (2,000) | Common Stock | 52.32 | (104,640.00) |
| 08-31-2018 | B | 2,000 | Common Stock | 52.28 | 104,560.00 |
| 08-31-2018 | B | 2,000 | Common Stock | 52.52 | 105,040.00 |
| 09-07-2018 | S | (400) | Common Stock | 45.50 | (18,200.00) |
| 09-07-2018 | S | (1,500) | Common Stock | 45.51 | (68,265.00) |
| 09-07-2018 | S | (100) | Common Stock | 45.51 | (4,551.00) |
| 09-07-2018 | S | (2,000) | Common Stock | 45.53 | (91,060.00) |
| 09-07-2018 | S | (2,000) | Common Stock | 45.53 | (91,060.00) |
| 09-07-2018 | S | (2,000) | Common Stock | 45.62 | (91,240.00) |
| 09-07-2018 | S | (1,124) | Common Stock | 44.70 | (50,242.80) |
| 09-07-2018 | S | (2,176) | Common Stock | 44.69 | (97,245.44) |
| 09-07-2018 | S | (2,400) | Common Stock | 44.68 | (107,232.00) |
| 09-12-2018 | S | (400) | Common Stock | 41.70 | (16,680.00) |
| 09-12-2018 | S | (8,082) | Common Stock | 41.69 | (336,938.58) |
| 09-12-2018 | S | (600) | Common Stock | 41.69 | (25,014.00) |
| 09-12-2018 | S | (4,818) | Common Stock | 41.68 | (200,814.24) |
| 09-18-2018 | S | (1,400) | Common Stock | 44.38 | (62,132.00) |
| 09-26-2018 | S | (500) | Common Stock | 44.40 | (22,200.00) |
| 09-26-2018 | S | (500) | Common Stock | 44.44 | (22,220.00) |
| 09-26-2018 | S | (1,000) | Common Stock | 44.45 | (44,450.00) |
| 09-26-2018 | S | (2,000) | Common Stock | 44.50 | (89,000.00) |
| 10-09-2018 | S | (1,000) | Common Stock | 42.60 | (42,600.00) |
| 10-11-2018 | S | (2,000) | Common Stock | 42.40 | (84,800.00) |
| 10-11-2018 | S | (2,000) | Common Stock | 42.00 | (84,000.00) |
| 10-11-2018 | S | (1,000) | Common Stock | 42.17 | (42,170.00) |
| 10-24-2018 | S | (4,000) | Common Stock | 37.00 | (148,000.00) |
| 10-24-2018 | S | (4,000) | Common Stock | 36.95 | (147,800.00) |
| 10-24-2018 | S | (4,000) | Common Stock | 36.90 | (147,600.00) |
| 10-24-2018 | S | (4,000) | Common Stock | 36.85 | (147,400.00) |
| 10-24-2018 | S | (2,000) | Common Stock | 38.00 | (76,000.00) |
| 10-24-2018 | S | (1,400) | Common Stock | 37.02 | (51,828.00) |
| 10-25-2018 | S | (3,253) | Common Stock | 35.27 | (114,733.31) |
| 10-25-2018 | S | (1,500) | Common Stock | 35.27 | (52,905.00) |
| 10-25-2018 | S | (200) | Common Stock | 35.27 | (7,054.00) |
| 10-25-2018 | S | (32) | Common Stock | 35.27 | (1,128.64) |
| 10-25-2018 | S | (15) | Common Stock | 35.27 | (529.05) |
| 10-26-2018 | B | 2,400 | Common Stock | 35.72 | 85,728.00 |
| 10-26-2018 | B | 4,000 | Common Stock | 35.68 | 142,720.00 |
| 10-26-2018 | B | 4,000 | Common Stock | 35.66 | 142,640.00 |
| 10-29-2018 | S | (5,000) | Common Stock | 33.88 | (169,400.00) |
| 10-29-2018 | S | (2,400) | Common Stock | 33.95 | (81,480.00) |
| 10-29-2018 | S | (1,400) | Common Stock | 33.95 | (47,530.00) |
| 10-29-2018 | S | (700) | Common Stock | 33.95 | (23,765.00) |
| 10-29-2018 | S | (600) | Common Stock | 34.66 | (20,796.00) |
| 10-29-2018 | S | (300) | Common Stock | 33.96 | (10,188.00) |
| 10-29-2018 | S | (100) | Common Stock | 33.96 | (3,396.00) |
| 10-29-2018 | S | (100) | Common Stock | 33.95 | (3,395.00) |
| 10-29-2018 | S | (5,400) | Common Stock | 34.66 | (187,164.00) |
| 10-29-2018 | S | (5,000) | Common Stock | 34.52 | (172,600.00) |
| 10-29-2018 | S | (5,000) | Common Stock | 34.45 | (172,250.00) |
| 10-29-2018 | S | (5,000) | Common Stock | 34.41 | (172,050.00) |
| 10-29-2018 | S | (5,000) | Common Stock | 34.00 | (170,000.00) |
| 10-30-2018 | B | 1,200 | Common Stock | 34.88 | 41,856.00 |
| 10-30-2018 | B | 2,800 | Common Stock | 34.89 | 97,692.00 |
| 10-30-2018 | B | 4,000 | Common Stock | 35.04 | 140,160.00 |
| 10-30-2018 | B | 4,000 | Common Stock | 34.91 | 139,640.00 |
| 10-31-2018 | B | 100 | Common Stock | 36.99 | 3,699.00 |

| Date | Type | Shares | Security | Price | Amount |
|---|---|---|---|---|---|
| 10-31-2018 | B | 800 | Common Stock | 36.98 | 29,584.00 |
| 10-31-2018 | B | 1,100 | Common Stock | 36.98 | 40,678.00 |
| 10-31-2018 | B | 2,000 | Common Stock | 36.89 | 73,780.00 |
| 10-31-2018 | B | 4,000 | Common Stock | 36.05 | 144,200.00 |
| 11-01-2018 | B | 2,000 | Common Stock | 38.25 | 76,500.00 |
| 11-01-2018 | B | 600 | Common Stock | 37.70 | 22,620.00 |
| 11-01-2018 | B | 1,400 | Common Stock | 37.68 | 52,752.00 |
| 11-01-2018 | B | 2,000 | Common Stock | 38.14 | 76,280.00 |
| 11-01-2018 | B | 26 | Common Stock | 39.05 | 1,015.30 |
| 11-01-2018 | B | 29 | Common Stock | 39.14 | 1,135.06 |
| 11-01-2018 | B | 1,300 | Common Stock | 39.13 | 50,869.00 |
| 11-01-2018 | B | 1,974 | Common Stock | 39.16 | 77,301.84 |
| 11-01-2018 | B | 671 | Common Stock | 39.15 | 26,269.65 |
| 11-01-2018 | B | 2,000 | Common Stock | 39.10 | 78,200.00 |
| 11-02-2018 | B | 4,000 | Common Stock | 40.19 | 160,760.00 |
| 11-02-2018 | B | 1,200 | Common Stock | 39.92 | 47,904.00 |
| 11-02-2018 | B | 2,800 | Common Stock | 39.91 | 111,748.00 |
| 11-06-2018 | B | 2,874 | Common Stock | 39.64 | 113,925.36 |
| 11-08-2018 | B | 2,126 | Common Stock | 40.90 | 86,953.40 |
| 11-08-2018 | B | 200 | Common Stock | 41.00 | 8,200.00 |
| 11-08-2018 | B | 1,800 | Common Stock | 41.00 | 73,800.00 |
| 11-08-2018 | B | 260 | Common Stock | 40.99 | 10,657.40 |
| 11-08-2018 | B | 100 | Common Stock | 40.98 | 4,098.00 |
| 11-08-2018 | B | 2,740 | Common Stock | 40.99 | 112,312.60 |
| 11-08-2018 | B | 900 | Common Stock | 40.98 | 36,882.00 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.99 | 163,960.00 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.92 | 163,680.00 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.85 | 163,400.00 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.77 | 163,080.00 |
| 11-08-2018 | B | 4,000 | Common Stock | 40.54 | 162,160.00 |
| 11-09-2018 | S | (4,000) | Common Stock | 38.90 | (155,600.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 | (156,000.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 | (156,000.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 | (156,000.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 | (156,000.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.00 | (156,000.00) |
| 11-09-2018 | S | (4,000) | Common Stock | 39.50 | (158,000.00) |
| 11-12-2018 | B | 2,000 | Common Stock | 38.14 | 76,280.00 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.91 | 75,820.00 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.86 | 75,720.00 |
| 11-12-2018 | B | 1,800 | Common Stock | 37.42 | 67,356.00 |
| 11-12-2018 | B | 200 | Common Stock | 37.41 | 7,482.00 |
| 11-12-2018 | B | 2,000 | Common Stock | 37.27 | 74,540.00 |
| 11-12-2018 | S | (100) | Common Stock | 37.70 | (3,770.00) |
| 11-12-2018 | S | (100) | Common Stock | 37.70 | (3,770.00) |
| 11-12-2018 | S | (200) | Common Stock | 37.70 | (7,540.00) |
| 11-12-2018 | S | (1,100) | Common Stock | 37.72 | (41,492.00) |
| 11-12-2018 | S | (200) | Common Stock | 37.70 | (7,540.00) |
| 11-12-2018 | S | (200) | Common Stock | 37.70 | (7,540.00) |
| 11-12-2018 | S | (100) | Common Stock | 37.70 | (3,770.00) |
| 11-12-2018 | S | (500) | Common Stock | 37.73 | (18,865.00) |
| 11-12-2018 | S | (1,500) | Common Stock | 37.73 | (56,595.00) |
| 11-12-2018 | S | (2,000) | Common Stock | 37.72 | (75,440.00) |
| 11-12-2018 | S | (2,000) | Common Stock | 37.75 | (75,500.00) |
| 11-12-2018 | S | (2,000) | Common Stock | 37.78 | (75,560.00) |
| 11-13-2018 | S | (3,000) | Common Stock | 38.46 | (115,380.00) |
| 11-14-2018 | S | (4,000) | Common Stock | 38.64 | (154,560.00) |
| 11-14-2018 | S | (4,000) | Common Stock | 38.61 | (154,440.00) |

| Date | B/S | Shares | Security | Price | Amount |
|---|---|---|---|---|---|
| 11-14-2018 | S | (8,130) | Common Stock | 38.53 | (313,248.90) |
| 11-15-2018 | S | (2,610) | Common Stock | 39.41 | (102,860.10) |
| 11-16-2018 | B | 1,740 | Common Stock | 39.12 | 68,068.80 |
| 11-16-2018 | B | 2,000 | Common Stock | 38.48 | 76,960.00 |
| 11-16-2018 | B | 4,000 | Common Stock | 38.79 | 155,160.00 |
| 11-16-2018 | B | 4,000 | Common Stock | 39.05 | 156,200.00 |
| 11-16-2018 | B | 600 | Common Stock | 38.98 | 23,388.00 |
| 11-16-2018 | B | 1,400 | Common Stock | 38.97 | 54,558.00 |
| 11-16-2018 | B | 4,000 | Common Stock | 39.21 | 156,840.00 |
| 11-19-2018 | B | 100 | Common Stock | 37.10 | 3,710.00 |
| 11-19-2018 | B | 1,900 | Common Stock | 37.09 | 70,471.00 |
| 11-19-2018 | B | 2,000 | Common Stock | 37.07 | 74,140.00 |
| 11-19-2018 | B | 2,000 | Common Stock | 36.70 | 73,400.00 |
| | **Post-CP** | | | | |
| 11-20-2018 | S | (300) | Common Stock | 35.98 | (10,794.00) |
| 11-20-2018 | S | (12,900) | Common Stock | 35.96 | (463,884.00) |
| 11-20-2018 | S | (2,800) | Common Stock | 35.97 | (100,716.00) |
| 12-04-2018 | B | 3,000 | Common Stock | 39.77 | 119,310.00 |
| 12-04-2018 | B | 1,000 | Common Stock | 38.55 | 38,550.00 |
| 12-04-2018 | B | 100 | Common Stock | 38.28 | 3,828.00 |
| 12-04-2018 | B | 1,700 | Common Stock | 38.28 | 65,076.00 |
| 12-04-2018 | B | 200 | Common Stock | 38.28 | 7,656.00 |
| 12-10-2018 | S | (100) | Common Stock | 35.04 | (3,504.00) |
| 12-10-2018 | S | (4,332) | Common Stock | 35.05 | (151,836.60) |
| 12-10-2018 | S | (400) | Common Stock | 35.04 | (14,016.00) |
| 12-10-2018 | S | (200) | Common Stock | 35.04 | (7,008.00) |
| 12-10-2018 | S | (100) | Common Stock | 35.04 | (3,504.00) |
| 12-10-2018 | S | (388) | Common Stock | 35.04 | (13,595.52) |
| 12-10-2018 | S | (100) | Common Stock | 35.04 | (3,504.00) |
| 12-10-2018 | S | (3,180) | Common Stock | 35.03 | (111,395.40) |
| 12-19-2018 | S | (4,000) | Common Stock | 32.00 | (128,000.00) |
| 12-19-2018 | S | (4,000) | Common Stock | 31.82 | (127,280.00) |
| 12-19-2018 | S | (4,000) | Common Stock | 31.74 | (126,960.00) |
| 12-19-2018 | S | (4,000) | Common Stock | 31.72 | (126,880.00) |
| 12-19-2018 | S | (2,000) | Common Stock | 32.40 | (64,800.00) |
| 12-20-2018 | B | 319 | Common Stock | 31.72 | 10,118.68 |
| 12-21-2018 | S | (4,519) | Common Stock | 30.19 | (136,428.61) |
| 12-21-2018 | S | (3,200) | Common Stock | 30.72 | (98,304.00) |
| 12-21-2018 | S | (3,000) | Common Stock | 30.65 | (91,950.00) |
| 12-21-2018 | S | (2,500) | Common Stock | 30.68 | (76,700.00) |
| 12-21-2018 | S | (1,800) | Common Stock | 30.73 | (55,314.00) |
| 12-21-2018 | S | (1,800) | Common Stock | 30.73 | (55,314.00) |
| 12-21-2018 | S | (1,200) | Common Stock | 30.72 | (36,864.00) |
| 12-21-2018 | S | (500) | Common Stock | 30.68 | (15,340.00) |
| 12-27-2018 | B | 1,500 | Common Stock | 31.11 | 46,665.00 |
| 12-31-2018 | S | (1,500) | Common Stock | 31.60 | (47,400.00) |
| 12-31-2018 | B | 1,000 | Common Stock | 31.75 | 31,750.00 |
| 01-02-2019 | S | (1,000) | Common Stock | 31.78 | (31,780.00) |
| 01-07-2019 | B | 500 | Common Stock | 33.52 | 16,760.00 |
| 01-07-2019 | B | 1,400 | Common Stock | 33.52 | 46,928.00 |
| 01-07-2019 | B | 100 | Common Stock | 33.52 | 3,352.00 |
| 01-08-2019 | S | (2,000) | Common Stock | 34.09 | (68,180.00) |

*Buy (B), Sell (S)*

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period: 9/26/2017 and 11/19/2018, inclusive**

| Account 3 - Totals For Options | |
|---|---|
| Total Losses Options | $63,363.00 |
| Net Options Retained | $0.00 |
| Net Funds Expended | $63,363.00 |

| CALL (MU) MAR 29 18 $66 | | |
|---|---|---|
| Losses/ (Gain) | | ($7,500.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($7,500.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 3/19/2018 | SO | (50) | CALL (MU) MAR 29 18 $66 | $1.50 | ($7,500.00) |
| 3/29/2018 | E | 50 | CALL (MU) MAR 29 18 $66 | $0.00 | $0.00 |

| CALL (MU) MAR 29 18 $67 | | |
|---|---|---|
| Losses/ (Gain) | | ($6,250.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($6,250.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 3/19/2018 | SO | (50) | CALL (MU) MAR 29 18 $67 | $1.25 | ($6,250.00) |
| 3/29/2018 | E | 50 | CALL (MU) MAR 29 18 $67 | $0.00 | $0.00 |

| CALL (MU) MAY 25 18 $53 | | |
|---|---|---|
| Losses/ (Gain) | | $300.00 |
| Net Options Retained | | 0 |
| Net Funds Expended | | $300.00 |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/10/2018 | BO | 100 | CALL (MU) MAY 25 18 $53 | $2.03 | $20,300.00 |
| 5/10/2018 | SC | (100) | CALL (MU) MAY 25 18 $53 | $2.00 | ($20,000.00) |

| CALL (MU) JUN 29 18 $60 | | |
|---|---|---|
| Losses/ (Gain) | | $10,300.00 |
| Net Options Retained | | 0 |
| Net Funds Expended | | $10,300.00 |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/19/2018 | SO | (110) | CALL (MU) JUN 29 18 $60 | $2.04 | ($22,440.00) |
| 6/19/2018 | SO | (60) | CALL (MU) JUN 29 18 $60 | $2.08 | ($12,480.00) |
| 6/19/2018 | SO | (50) | CALL (MU) JUN 29 18 $60 | $2.10 | ($10,500.00) |
| 6/20/2018 | BC | 100 | CALL (MU) JUN 29 18 $60 | $2.50 | $25,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2018 | BC | 120 | CALL (MU) JUN 29 18 $60 | $2.56 | $30,720.00 |

| CALL (MU) OCT 26 18 $50 | |
|---|---|
| Losses/ (Gain) | $51,950.00 |
| Net Options Retained | 0 |
| Net Funds Expended | $51,950.00 |
| Total Retained Cost | $          - |
| Value of Retained Options | $          - |
| Last Traded Price | $          - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 9/19/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $1.28 | $6,400.00 |
| 9/19/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $1.28 | $6,400.00 |
| 9/21/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.67 | $3,350.00 |
| 9/21/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 | $3,300.00 |
| 9/21/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 | $3,300.00 |
| 9/21/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 | $3,300.00 |
| 9/21/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.66 | $3,300.00 |
| 9/25/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.52 | $2,600.00 |
| 9/26/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.39 | $1,950.00 |
| 9/26/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.40 | $2,000.00 |
| 10/2/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.50 | $2,500.00 |
| 10/2/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.50 | $2,500.00 |
| 10/3/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.43 | $2,150.00 |
| 10/3/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.42 | $2,100.00 |
| 10/3/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.40 | $2,000.00 |
| 10/4/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.32 | $1,600.00 |
| 10/4/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.29 | $1,450.00 |
| 10/5/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.18 | $900.00 |
| 10/5/2018 | BO | 50 | CALL (MU) OCT 26 18 $50 | $0.17 | $850.00 |
| 10/26/2018 | E | (950) | CALL (MU) OCT 26 18 $50 | $          - | $          - |

| CALL (MU)  OCT 19 18 $60 | |
|---|---|
| Losses/ (Gain) | ($3,600.00) |
| Net Options Retained | 0 |
| Net Funds Expended | ($3,600.00) |
| Total Retained Cost | $          - |
| Value of Retained Options | $          - |
| Last Traded Price | $          - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 8/23/2018 | BO | 100 | CALL (MU)  OCT 19 18 $60 | $0.71 | $7,100.00 |
| 8/30/2018 | SC | (100) | CALL (MU)  OCT 19 18 $60 | $1.07 | ($10,700.00) |

| CALL (MU) SEP 21 18 $60 | |
|---|---|
| Losses/ (Gain) | $18,163.00 |
| Net Options Retained | 0 |
| Net Funds Expended | $18,163.00 |
| Total Retained Cost | $          - |
| Value of Retained Options | $          - |
| Last Traded Price | $          - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/28/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.20 | $11,000.00 |
| 6/28/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.25 | $11,250.00 |

| 6/28/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.24 | $11,200.00 |
|---|---|---|---|---|---|
| 6/29/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.16 | $10,800.00 |
| 6/29/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.11 | $10,550.00 |
| 7/12/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.38 | ($11,900.00) |
| 7/13/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.40 | ($12,000.00) |
| 7/13/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 | ($12,500.00) |
| 7/13/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 | ($12,500.00) |
| 7/13/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.50 | ($12,500.00) |
| 7/23/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 | $6,700.00 |
| 7/23/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.35 | $6,750.00 |
| 7/23/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 | $6,700.00 |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.54 | $7,700.00 |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.56 | $7,800.00 |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.39 | $6,950.00 |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.34 | $6,700.00 |
| 8/1/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.89 | $4,450.00 |
| 8/1/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.89 | $4,450.00 |
| 8/9/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.52 | $2,600.00 |
| 8/9/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.52 | $2,600.00 |
| 8/15/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.14 | $700.00 |
| 8/15/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.14 | $700.00 |
| 8/15/2018 | BO | 4 | CALL (MU) SEP 21 18 $60 | $0.15 | $60.00 |
| 8/15/2018 | BO | 6 | CALL (MU) SEP 21 18 $60 | $0.15 | $90.00 |
| 8/15/2018 | BO | 15 | CALL (MU) SEP 21 18 $60 | $0.15 | $225.00 |
| 8/15/2018 | BO | 19 | CALL (MU) SEP 21 18 $60 | $0.15 | $285.00 |
| 8/15/2018 | BO | 6 | CALL (MU) SEP 21 18 $60 | $0.15 | $90.00 |
| 8/15/2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.15 | $1,500.00 |
| 8/15/2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.13 | $1,300.00 |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 | ($4,900.00) |
| 8/29/2018 | SC | (13) | CALL (MU) SEP 21 18 $60 | $0.49 | ($637.00) |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/30/2018 | SC | (87) | CALL (MU) SEP 21 18 $60 | $0.50 | ($4,350.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 | ($4,900.00) |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 4 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 2,500 | NRS matched to post-CP Sales | 1,500 |
| Net Retained Shares (NRS) | 1,500 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 70,540.00 | Straight LIFO Losses | $ 18,376.67 |
| Total Retained Cost | $ 75,000.00 | *Dura* LIFO | $ 22,836.67 |
| Value of Retained Shares | $ 53,917.63 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 4<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 03-26-2018 | B | 1,000 | Common Stock | 54.58 | 54,580.00 |
| 05-31-2018 | S | (1,000) | Common Stock | 59.04 | (59,040.00) |
| 09-05-2018 | B | 1,500 | Common Stock | 50.00 | 75,000.00 |
| | Post-CP | | | | |
| 12-31-2018 | S | (1,500) | Common Stock | 31.58 | (47,370.00) |

*Buy (B), Sell (S)*

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 5 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 4,100 | NRS matched to post-CP Sales | 1,600 |
| Net Retained Shares (NRS) | 1,600 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 90,632.00 | Straight LIFO Losses | $ 33,934.00 |
| Total Retained Cost | $ 85,606.00 | *Dura* LIFO | $ 28,908.00 |
| Value of Retained Shares | $ 57,512.14 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 5<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 05-30-2018 | B | 100 | Common Stock | 61.77 | 6,177.00 |
| 05-31-2018 | S | (100) | Common Stock | 59.38 | (5,938.00) |
| 06-22-2018 | B | 1,000 | Common Stock | 57.19 | 57,190.00 |
| 08-16-2018 | B | 1,000 | Common Stock | 47.36 | 47,360.00 |
| 08-29-2018 | B | 1,000 | Common Stock | 51.44 | 51,440.00 |
| 08-29-2018 | S | (500) | Common Stock | 51.98 | (25,990.00) |
| 08-29-2018 | S | (500) | Common Stock | 51.88 | (25,940.00) |
| 08-30-2018 | B | 1,000 | Common Stock | 52.62 | 52,620.00 |
| 08-30-2018 | S | (500) | Common Stock | 52.25 | (26,125.00) |
| 08-30-2018 | S | (500) | Common Stock | 52.30 | (26,150.00) |
| 10-26-2018 | S | (200) | Common Stock | 34.80 | (6,960.00) |
| 10-30-2018 | S | (200) | Common Stock | 35.26 | (7,052.00) |
| | **Post-CP** | | | | |
| 12-19-2018 | S | (200) | Common Stock | 32.95 | (6,590.00) |
| 12-24-2018 | S | (900) | Common Stock | 29.65 | (26,685.00) |
| 12-24-2018 | S | (200) | Common Stock | 29.66 | (5,932.00) |
| 12-24-2018 | S | (200) | Common Stock | 29.65 | (5,930.00) |
| 12-24-2018 | S | (100) | Common Stock | 29.65 | (2,965.00) |

*Buy (B), Sell (S)*

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 6 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 40,800 | NRS matched to post-CP Sales | 17,400 |
| Net Retained Shares (NRS) | 17,400 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 900,398.81 | Straight LIFO Losses | $ 288,766.68 |
| Total Retained Cost | $ 949,515.00 | *Dura* LIFO | $ 337,882.87 |
| Value of Retained Shares | $ 625,444.48 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 6 Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-05-2018 | B | 500 | Common Stock | 40.19 | 20,095.00 |
| 02-06-2018 | B | 500 | Common Stock | 41.56 | 20,780.00 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.33 | 43,330.00 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.20 | 43,200.00 |
| 02-08-2018 | B | 1,000 | Common Stock | 41.04 | 41,040.00 |
| 03-09-2018 | S | (2,000) | Common Stock | 54.16 | (108,320.00) |
| 03-13-2018 | B | 2,000 | Common Stock | 61.82 | 123,640.00 |
| 03-19-2018 | B | 2,000 | Common Stock | 59.45 | 118,900.00 |
| 03-22-2018 | B | 100 | Common Stock | 60.05 | 6,005.00 |
| 03-22-2018 | B | 100 | Common Stock | 59.76 | 5,976.00 |
| 03-22-2018 | B | 100 | Common Stock | 59.74 | 5,974.00 |
| 03-22-2018 | B | 1,000 | Common Stock | 60.00 | 60,000.00 |
| 03-22-2018 | B | 1,100 | Common Stock | 60.06 | 66,066.00 |
| 03-22-2018 | B | 1,800 | Common Stock | 59.77 | 107,586.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.86 | 119,720.00 |
| 03-27-2018 | B | 3,000 | Common Stock | 54.87 | 164,610.00 |
| 03-28-2018 | B | 700 | Common Stock | 52.22 | 36,554.00 |
| 05-21-2018 | S | (2,000) | Common Stock | 55.30 | (110,600.00) |
| 05-21-2018 | S | (1,900) | Common Stock | 55.85 | (106,115.00) |
| 05-24-2018 | B | 100 | Common Stock | 60.10 | 6,010.00 |
| 05-24-2018 | B | 100 | Common Stock | 60.12 | 6,012.00 |
| 05-24-2018 | B | 500 | Common Stock | 60.11 | 30,055.00 |
| 05-24-2018 | B | 1,300 | Common Stock | 60.12 | 78,156.00 |
| 05-24-2018 | B | 1,500 | Common Stock | 60.10 | 90,150.00 |
| 05-31-2018 | S | (5,500) | Common Stock | 59.04 | (324,720.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.14 | (295,700.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 | (295,000.00) |
| 06-19-2018 | B | 1,981 | Common Stock | 57.98 | 114,858.38 |
| 06-19-2018 | B | 19 | Common Stock | 57.97 | 1,101.43 |
| 06-20-2018 | S | (2,000) | Common Stock | 59.24 | (118,480.00) |
| 06-22-2018 | B | 4,000 | Common Stock | 57.88 | 231,520.00 |
| 06-22-2018 | B | 4,000 | Common Stock | 57.74 | 230,960.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.70 | 173,100.00 |
| 07-24-2018 | B | 600 | Common Stock | 53.44 | 32,064.00 |
| 08-31-2018 | B | 300 | Common Stock | 52.40 | 15,720.00 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.72 | 97,440.00 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.69 | 97,380.00 |
| 09-06-2018 | B | 400 | Common Stock | 47.55 | 19,020.00 |
| 09-06-2018 | B | 500 | Common Stock | 47.55 | 23,775.00 |
| 09-06-2018 | B | 600 | Common Stock | 47.56 | 28,536.00 |
| | Post-CP | | | | |
| 12-19-2018 | S | (1,400) | Common Stock | 33.00 | (46,200.00) |
| 12-19-2018 | S | (2,000) | Common Stock | 33.24 | (66,480.00) |
| 12-27-2018 | S | (4,000) | Common Stock | 31.02 | (124,080.00) |
| 12-27-2018 | S | (600) | Common Stock | 31.00 | (18,600.00) |
| 12-27-2018 | S | (3,400) | Common Stock | 31.00 | (105,400.00) |
| 12-31-2018 | S | (6,000) | Common Stock | 31.70 | (190,200.00) |

*Buy (B), Sell (S)

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period: 9/26/2017 and 11/19/2018, inclusive**

| Account 6 - Totals For Options | |
|---|---|
| Total Losses Options | **($13,420.00)** |
| Net Options Retained | **$0.00** |
| Net Funds Expended | **($13,420.00)** |

| CALL (MU) SEP 21 18 $60 | |
|---|---|
| **Losses/ (Gain)** | ($14,000.00) |
| **Net Options Retained** | 0 |
| **Net Funds Expended** | ($14,000.00) |
| **Total Retained Cost** | $ - |
| **Value of Retained Options** | $ - |
| **Last Traded Price** | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 8/15/2018 | BO | 5 | CALL (MU) SEP 21 18 $60 | $0.14 | $70.00 |
| 8/15/2018 | BO | 195 | CALL (MU) SEP 21 18 $60 | $0.14 | $2,730.00 |
| 8/16/2018 | BO | 140 | CALL (MU) SEP 21 18 $60 | $0.12 | $1,680.00 |
| 8/16/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $0.12 | $600.00 |
| 8/16/2018 | BO | 10 | CALL (MU) SEP 21 18 $60 | $0.12 | $120.00 |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/29/2018 | SC | (54) | CALL (MU) SEP 21 18 $60 | $0.48 | ($2,592.00) |
| 8/29/2018 | SC | (46) | CALL (MU) SEP 21 18 $60 | $0.48 | ($2,208.00) |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |
| 8/29/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | ($4,800.00) |

| CALL (MU) JUN 29 18 $60 | |
|---|---|
| **Losses/ (Gain)** | $580.00 |
| **Net Options Retained** | 0 |
| **Net Funds Expended** | $580.00 |
| **Total Retained Cost** | $ - |
| **Value of Retained Options** | $ - |
| **Last Traded Price** | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/19/2018 | SO | (20) | CALL (MU) JUN 29 18 $60 | $2.04 | ($4,080.00) |
| 6/20/2018 | BC | 20 | CALL (MU) JUN 29 18 $60 | $2.33 | $4,660.00 |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 7 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 19,600 | NRS matched to post-CP Sales | 9,800 |
| Net Retained Shares (NRS) | 9,800 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 467,161.00 | Straight LIFO Losses | $ 120,289.49 |
| Total Retained Cost | $ 517,460.00 | *Dura* LIFO | $ 170,588.49 |
| Value of Retained Shares | $ 352,261.83 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 7<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-06-2018 | B | 500 | Common Stock | 41.58 | 20,790.00 |
| 02-06-2018 | B | 500 | Common Stock | 41.31 | 20,655.00 |
| 02-06-2018 | B | 1,000 | Common Stock | 41.20 | 41,200.00 |
| 02-07-2018 | B | 1,000 | Common Stock | 43.06 | 43,060.00 |
| 03-13-2018 | B | 3,000 | Common Stock | 62.63 | 187,890.00 |
| 03-22-2018 | B | 800 | Common Stock | 59.77 | 47,816.00 |
| 03-27-2018 | B | 2,000 | Common Stock | 52.40 | 104,800.00 |
| 05-21-2018 | S | (800) | Common Stock | 55.85 | (44,680.00) |
| 05-24-2018 | B | 1,000 | Common Stock | 59.75 | 59,750.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.06 | (295,300.00) |
| 05-31-2018 | S | (4,000) | Common Stock | 59.07 | (236,280.00) |
| 06-22-2018 | B | 3,000 | Common Stock | 57.54 | 172,620.00 |
| 06-22-2018 | B | 2,000 | Common Stock | 57.16 | 114,320.00 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.13 | 96,260.00 |
| 09-06-2018 | B | 2,000 | Common Stock | 48.13 | 96,260.00 |
| 09-06-2018 | B | 800 | Common Stock | 47.50 | 38,000.00 |
| | Post-CP | | | | |
| 12-19-2018 | S | (1,800) | Common Stock | 33.00 | (59,400.00) |
| 12-19-2018 | S | (2,000) | Common Stock | 33.22 | (66,440.00) |
| 12-27-2018 | S | (4,000) | Common Stock | 31.02 | (124,080.00) |
| 12-31-2018 | S | (200) | Common Stock | 31.73 | (6,346.00) |
| 12-31-2018 | S | (100) | Common Stock | 31.72 | (3,172.00) |
| 12-31-2018 | S | (1,700) | Common Stock | 31.72 | (53,924.00) |

*Buy (B), Sell (S)*

Dhiru Z. Patel
Transactions in Micron Technology Inc. (MU) Securities
Class Period (CP): 9/26/2017 and 11/19/2018, inclusive

| Account 8 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | | 172,680 | NRS matched to post-CP Sales | 12,000 |
| Net Retained Shares (NRS) | | 12,000 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ | 952,237.98 | Straight LIFO Losses | $ | 524,574.16 |
| Total Retained Cost | $ | 444,080.00 | *Dura* LIFO | $ | 16,416.18 |
| Value of Retained Shares | $ | 431,341.02 | 90-Day Average | $ | 35.95 |

| | Account 8 | | | | |
|---|---|---|---|---|---|
| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
| 02-02-2018 | B | 1,000 | Common Stock | 41.19 | 41,190.00 |
| 02-05-2018 | B | 1,000 | Common Stock | 40.45 | 40,450.00 |
| 02-28-2018 | S | (2,000) | Common Stock | 49.18 | (98,360.00) |
| 03-13-2018 | B | 2,000 | Common Stock | 60.90 | 121,800.00 |
| 03-13-2018 | B | 2,000 | Common Stock | 60.05 | 120,100.00 |
| 03-13-2018 | B | 2,000 | Common Stock | 59.55 | 119,100.00 |
| 03-19-2018 | B | 400 | Common Stock | 58.90 | 23,560.00 |
| 03-19-2018 | B | 1,600 | Common Stock | 58.91 | 94,256.00 |
| 03-19-2018 | B | 2,000 | Common Stock | 58.89 | 117,780.00 |
| 03-21-2018 | B | 100 | Common Stock | 60.98 | 6,098.00 |
| 03-21-2018 | B | 184 | Common Stock | 60.98 | 11,220.32 |
| 03-21-2018 | B | 908 | Common Stock | 60.98 | 55,369.84 |
| 03-21-2018 | B | 1,808 | Common Stock | 60.98 | 110,251.84 |
| 03-21-2018 | B | 2,000 | Common Stock | 61.18 | 122,360.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 59.86 | 119,720.00 |
| 03-22-2018 | B | 2,000 | Common Stock | 58.55 | 117,100.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 56.14 | 112,280.00 |
| 03-23-2018 | B | 2,000 | Common Stock | 55.94 | 111,880.00 |
| 03-29-2018 | S | (1,000) | Common Stock | 51.60 | (51,600.00) |
| 03-29-2018 | S | (1,000) | Common Stock | 51.70 | (51,700.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 | (50,000.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 50.00 | (50,000.00) |
| 04-06-2018 | S | (1,000) | Common Stock | 49.75 | (49,750.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.80 | (99,600.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.76 | (99,520.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.72 | (99,440.00) |
| 04-10-2018 | S | (2,000) | Common Stock | 49.70 | (99,400.00) |
| 04-11-2018 | B | 4,000 | Common Stock | 51.12 | 204,480.00 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.42 | 104,840.00 |
| 04-12-2018 | B | 2,000 | Common Stock | 52.42 | 104,840.00 |
| 04-13-2018 | B | 2,000 | Common Stock | 52.01 | 104,020.00 |
| 04-18-2018 | S | (1,800) | Common Stock | 52.80 | (95,040.00) |
| 04-18-2018 | S | (200) | Common Stock | 52.80 | (10,560.00) |
| 04-19-2018 | B | 2,000 | Common Stock | 52.07 | 104,140.00 |
| 04-19-2018 | B | 2,000 | Common Stock | 52.00 | 104,000.00 |
| 04-23-2018 | S | (2,175) | Common Stock | 49.01 | (106,596.75) |
| 04-23-2018 | S | (1,700) | Common Stock | 49.01 | (83,317.00) |
| 04-23-2018 | S | (100) | Common Stock | 49.01 | (4,901.00) |
| 04-23-2018 | S | (25) | Common Stock | 49.00 | (1,225.00) |
| 04-23-2018 | B | 2,000 | Common Stock | 49.19 | 98,380.00 |
| 04-25-2018 | S | (1,000) | Common Stock | 47.92 | (47,920.00) |
| 04-26-2018 | S | (2,000) | Common Stock | 49.50 | (99,000.00) |
| 04-27-2018 | B | 2,000 | Common Stock | 47.84 | 95,680.00 |
| 05-01-2018 | S | (800) | Common Stock | 46.62 | (37,296.00) |
| 05-01-2018 | S | (200) | Common Stock | 46.62 | (9,324.00) |

| Date | Type | Shares | Security | Price | Amount |
|------|------|--------|----------|-------|--------|
| 05-04-2018 | S | (700) | Common Stock | 46.77 | (32,739.00) |
| 05-04-2018 | S | (300) | Common Stock | 46.76 | (14,028.00) |
| 05-09-2018 | S | (1,000) | Common Stock | 50.40 | (50,400.00) |
| 05-09-2018 | S | (900) | Common Stock | 50.52 | (45,468.00) |
| 05-09-2018 | S | (100) | Common Stock | 50.52 | (5,052.00) |
| 05-10-2018 | S | (2,000) | Common Stock | 52.49 | (104,980.00) |
| 05-11-2018 | B | 60 | Common Stock | 51.84 | 3,110.40 |
| 05-11-2018 | B | 940 | Common Stock | 51.84 | 48,729.60 |
| 05-17-2018 | B | 727 | Common Stock | 54.25 | 39,439.75 |
| 05-17-2018 | B | 2,273 | Common Stock | 54.25 | 123,310.25 |
| 05-18-2018 | B | 117 | Common Stock | 53.75 | 6,288.75 |
| 05-18-2018 | B | 1,000 | Common Stock | 53.74 | 53,740.00 |
| 05-18-2018 | B | 1,883 | Common Stock | 53.74 | 101,192.42 |
| 05-21-2018 | S | (2,000) | Common Stock | 56.18 | (112,360.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.60 | (111,200.00) |
| 05-21-2018 | S | (2,000) | Common Stock | 55.42 | (110,840.00) |
| 05-21-2018 | S | (1,400) | Common Stock | 55.20 | (77,280.00) |
| 05-21-2018 | S | (600) | Common Stock | 55.20 | (33,120.00) |
| 05-22-2018 | S | (1,000) | Common Stock | 59.60 | (59,600.00) |
| 05-22-2018 | S | (1,000) | Common Stock | 59.59 | (59,590.00) |
| 05-23-2018 | S | (2,000) | Common Stock | 59.33 | (118,660.00) |
| 05-23-2018 | S | (2,000) | Common Stock | 59.31 | (118,620.00) |
| 05-23-2018 | B | 890 | Common Stock | 58.43 | 52,002.70 |
| 05-23-2018 | B | 3,110 | Common Stock | 58.43 | 181,717.30 |
| 05-25-2018 | B | 4,000 | Common Stock | 61.02 | 244,080.00 |
| 05-25-2018 | B | 4,000 | Common Stock | 60.74 | 242,960.00 |
| 05-31-2018 | S | (5,000) | Common Stock | 59.40 | (297,000.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.04 | (295,200.00) |
| 05-31-2018 | S | (5,000) | Common Stock | 59.00 | (295,000.00) |
| 05-31-2018 | B | (3,000) | Common Stock | 59.05 | (177,150.00) |
| 06-19-2018 | B | 200 | Common Stock | 57.49 | 11,498.00 |
| 06-19-2018 | B | 1,800 | Common Stock | 57.48 | 103,464.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.97 | 115,940.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.88 | 115,760.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.81 | 115,620.00 |
| 06-19-2018 | B | 2,000 | Common Stock | 57.58 | 115,160.00 |
| 06-20-2018 | S | (4,000) | Common Stock | 59.18 | (236,720.00) |
| 06-20-2018 | S | (2,605) | Common Stock | 59.50 | (154,997.50) |
| 06-20-2018 | S | (2,295) | Common Stock | 59.15 | (135,749.25) |
| 06-20-2018 | S | (1,000) | Common Stock | 59.18 | (59,180.00) |
| 06-20-2018 | S | (100) | Common Stock | 59.50 | (5,950.00) |
| 06-22-2018 | B | 500 | Common Stock | 57.75 | 28,875.00 |
| 06-22-2018 | B | 2,500 | Common Stock | 57.76 | 144,400.00 |
| 06-22-2018 | B | 3,000 | Common Stock | 57.74 | 173,220.00 |
| 06-22-2018 | B | 100 | Common Stock | 57.45 | 5,745.00 |
| 06-22-2018 | B | 2,900 | Common Stock | 57.45 | 166,605.00 |
| 06-22-2018 | B | 400 | Common Stock | 57.46 | 22,984.00 |
| 06-22-2018 | B | 2,600 | Common Stock | 57.46 | 149,396.00 |
| 06-25-2018 | B | 3,200 | Common Stock | 55.08 | 176,256.00 |
| 06-25-2018 | B | 800 | Common Stock | 55.07 | 44,056.00 |
| 06-25-2018 | B | 800 | Common Stock | 54.30 | 43,440.00 |
| 06-25-2018 | B | 300 | Common Stock | 54.30 | 16,290.00 |
| 06-25-2018 | B | 100 | Common Stock | 54.30 | 5,430.00 |
| 06-25-2018 | B | 2,800 | Common Stock | 54.29 | 152,012.00 |
| 06-25-2018 | B | 700 | Common Stock | 53.95 | 37,765.00 |
| 06-25-2018 | B | 3,300 | Common Stock | 53.95 | 178,035.00 |
| 07-02-2018 | S | (1,000) | Common Stock | 53.53 | (53,530.00) |
| 07-02-2018 | S | (1,000) | Common Stock | 53.90 | (53,900.00) |

| Date | B/S | Quantity | Security | Price | Amount |
|------|-----|----------|----------|-------|--------|
| 07-05-2018 | S | (1,000) | Common Stock | 53.10 | (53,100.00) |
| 07-06-2018 | B | 2,000 | Common Stock | 52.32 | 104,640.00 |
| 07-06-2018 | B | 2,000 | Common Stock | 52.07 | 104,140.00 |
| 07-06-2018 | S | (2,000) | Common Stock | 52.77 | (105,540.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.90 | (105,800.00) |
| 07-06-2018 | S | (2,000) | Common Stock | 52.93 | (105,860.00) |
| 07-09-2018 | B | 3,000 | Common Stock | 53.47 | 160,410.00 |
| 07-11-2018 | B | 700 | Common Stock | 54.38 | 38,066.00 |
| 07-11-2018 | B | 1,300 | Common Stock | 54.40 | 70,720.00 |
| 07-11-2018 | B | 100 | Common Stock | 54.09 | 5,409.00 |
| 07-11-2018 | B | 1,900 | Common Stock | 54.10 | 102,790.00 |
| 07-12-2018 | S | (2,000) | Common Stock | 55.34 | (110,680.00) |
| 07-12-2018 | S | (2,000) | Common Stock | 55.52 | (111,040.00) |
| 07-13-2018 | S | (2,000) | Common Stock | 56.00 | (112,000.00) |
| 07-13-2018 | S | (2,000) | Common Stock | 56.42 | (112,840.00) |
| 07-16-2018 | B | 800 | Common Stock | 56.57 | 45,256.00 |
| 07-16-2018 | B | 2,200 | Common Stock | 56.58 | 124,476.00 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.47 | 169,410.00 |
| 07-16-2018 | B | 3,000 | Common Stock | 56.34 | 169,020.00 |
| 07-17-2018 | S | (2,000) | Common Stock | 56.44 | (112,880.00) |
| 07-18-2018 | S | (2,000) | Common Stock | 57.96 | (115,920.00) |
| 07-23-2018 | B | 600 | Common Stock | 52.31 | 31,386.00 |
| 07-23-2018 | B | 600 | Common Stock | 52.31 | 31,386.00 |
| 07-23-2018 | B | 800 | Common Stock | 52.31 | 41,848.00 |
| 07-23-2018 | B | 680 | Common Stock | 52.35 | 35,598.00 |
| 07-25-2018 | B | 2,000 | Common Stock | 53.16 | 106,320.00 |
| 07-25-2018 | S | (680) | Common Stock | 54.05 | (36,754.00) |
| 07-25-2018 | S | (2,000) | Common Stock | 54.09 | (108,180.00) |
| 07-26-2018 | B | 500 | Common Stock | 54.02 | 27,010.00 |
| 07-26-2018 | B | 100 | Common Stock | 54.03 | 5,403.00 |
| 07-26-2018 | B | 1,100 | Common Stock | 54.03 | 59,433.00 |
| 07-26-2018 | B | 300 | Common Stock | 54.03 | 16,209.00 |
| 07-26-2018 | B | 2,000 | Common Stock | 53.88 | 107,760.00 |
| 07-26-2018 | S | (2,000) | Common Stock | 54.40 | (108,800.00) |
| 07-26-2018 | S | (2,000) | Common Stock | 53.90 | (107,800.00) |
| 07-27-2018 | B | 2,000 | Common Stock | 53.98 | 107,960.00 |
| 07-27-2018 | B | 2,000 | Common Stock | 53.88 | 107,760.00 |
| 07-27-2018 | B | 1,700 | Common Stock | 53.66 | 91,222.00 |
| 07-27-2018 | B | 300 | Common Stock | 53.66 | 16,098.00 |
| 07-27-2018 | S | (2,000) | Common Stock | 54.40 | (108,800.00) |
| 07-27-2018 | S | (2,000) | Common Stock | 54.44 | (108,880.00) |
| 07-27-2018 | S | (1,800) | Common Stock | 54.54 | (98,172.00) |
| 07-27-2018 | S | (200) | Common Stock | 54.55 | (10,910.00) |
| 07-30-2018 | B | 300 | Common Stock | 53.55 | 16,065.00 |
| 07-30-2018 | B | 1,700 | Common Stock | 53.55 | 91,035.00 |
| 07-31-2018 | S | (2,000) | Common Stock | 54.15 | (108,300.00) |
| 07-31-2018 | S | (700) | Common Stock | 53.92 | (37,744.00) |
| 07-31-2018 | S | (1,300) | Common Stock | 53.92 | (70,096.00) |
| 08-02-2018 | S | (1,000) | Common Stock | 52.56 | (52,560.00) |
| 08-06-2018 | B | 2,000 | Common Stock | 51.70 | 103,400.00 |
| 08-06-2018 | B | 2,000 | Common Stock | 51.56 | 103,120.00 |
| 08-08-2018 | S | (300) | Common Stock | 53.51 | (16,053.00) |
| 08-08-2018 | S | (700) | Common Stock | 53.51 | (37,457.00) |
| 08-08-2018 | S | (404) | Common Stock | 53.48 | (21,605.92) |
| 08-08-2018 | S | (596) | Common Stock | 53.48 | (31,874.08) |
| 08-08-2018 | S | (2,000) | Common Stock | 53.48 | (106,960.00) |
| 08-09-2018 | B | 2,000 | Common Stock | 52.72 | 105,440.00 |
| 08-09-2018 | B | 2,000 | Common Stock | 52.73 | 105,460.00 |

| Date | Type | Shares | Security | Price | Amount |
|---|---|---|---|---|---|
| 08-10-2018 | B | 2,000 | Common Stock | 51.35 | 102,700.00 |
| 08-10-2018 | S | (1,000) | Common Stock | 51.85 | (51,850.00) |
| 08-10-2018 | S | (2,000) | Common Stock | 51.85 | (103,700.00) |
| 08-13-2018 | B | 2,000 | Common Stock | 51.56 | 103,120.00 |
| 08-13-2018 | S | (2,000) | Common Stock | 51.90 | (103,800.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.83 | (101,660.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.87 | (101,740.00) |
| 08-14-2018 | S | (2,000) | Common Stock | 50.70 | (101,400.00) |
| 08-15-2018 | B | 3,000 | Common Stock | 47.77 | 143,310.00 |
| 08-15-2018 | B | 4,000 | Common Stock | 47.98 | 191,920.00 |
| 08-15-2018 | S | (2,000) | Common Stock | 48.12 | (96,240.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.66 | (49,660.00) |
| 08-21-2018 | S | (1,000) | Common Stock | 49.76 | (49,760.00) |
| 08-23-2018 | B | 1,000 | Common Stock | 49.60 | 49,600.00 |
| 08-24-2018 | S | (1,000) | Common Stock | 50.60 | (50,600.00) |
| 08-29-2018 | B | 2,000 | Common Stock | 51.74 | 103,480.00 |
| 08-30-2018 | B | 3,000 | Common Stock | 53.21 | 159,630.00 |
| 08-30-2018 | S | (2,000) | Common Stock | 52.32 | (104,640.00) |
| 08-31-2018 | B | 1,000 | Common Stock | 52.53 | 52,530.00 |
| 09-07-2018 | S | (2,000) | Common Stock | 45.51 | (91,020.00) |
| 09-07-2018 | S | (2,000) | Common Stock | 45.52 | (91,040.00) |
| 09-12-2018 | S | (1,000) | Common Stock | 41.40 | (41,400.00) |
| 09-12-2018 | S | (1,500) | Common Stock | 41.40 | (62,100.00) |
| 09-18-2018 | S | (69) | Common Stock | 44.39 | (3,062.91) |
| 09-18-2018 | S | (431) | Common Stock | 44.38 | (19,127.78) |
| 10-09-2018 | S | (1,000) | Common Stock | 42.60 | (42,600.00) |
| 10-11-2018 | S | (1,000) | Common Stock | 42.17 | (42,170.00) |
| 10-24-2018 | S | (1,000) | Common Stock | 37.21 | (37,210.00) |
| 10-24-2018 | S | (4,000) | Common Stock | 36.85 | (147,400.00) |
| 10-29-2018 | S | (5,000) | Common Stock | 34.52 | (172,600.00) |
| 10-29-2018 | S | (7,000) | Common Stock | 34.55 | (241,850.00) |
| 10-31-2018 | B | 3,000 | Common Stock | 36.08 | 108,240.00 |
| 10-31-2018 | B | 1,000 | Common Stock | 36.08 | 36,080.00 |
| 10-31-2018 | B | 4,000 | Common Stock | 36.81 | 147,240.00 |
| 11-01-2018 | B | 4,000 | Common Stock | 38.13 | 152,520.00 |
| 11-05-2018 | B | 2,000 | Common Stock | 39.55 | 79,100.00 |
| 11-15-2018 | S | (2,000) | Common Stock | 39.40 | (78,800.00) |
|  | **Post-CP** |  |  |  |  |
| 12-04-2018 | B | 2,000 | Common Stock | 38.53 | 77,060.00 |
| 12-10-2018 | S | (2,280) | Common Stock | 35.20 | (80,256.00) |
| 12-19-2018 | S | (720) | Common Stock | 32.82 | (23,630.40) |
| 12-19-2018 | S | (100) | Common Stock | 31.72 | (3,172.00) |
| 12-19-2018 | S | (200) | Common Stock | 31.72 | (6,344.00) |
| 12-19-2018 | S | (428) | Common Stock | 31.73 | (13,580.44) |
| 12-19-2018 | S | (700) | Common Stock | 31.72 | (22,204.00) |
| 12-19-2018 | S | (100) | Common Stock | 31.72 | (3,172.00) |
| 12-19-2018 | S | (100) | Common Stock | 31.72 | (3,172.00) |
| 12-19-2018 | S | (100) | Common Stock | 31.72 | (3,172.00) |
| 12-19-2018 | S | (400) | Common Stock | 31.72 | (12,688.00) |
| 12-19-2018 | S | (600) | Common Stock | 31.72 | (19,032.00) |
| 12-19-2018 | S | (1,272) | Common Stock | 31.72 | (40,347.84) |
| 12-21-2018 | S | (4,000) | Common Stock | 30.91 | (123,640.00) |
| 12-31-2018 | S | (1,300) | Common Stock | 31.65 | (41,145.00) |
| 12-31-2018 | S | (1,700) | Common Stock | 31.65 | (53,805.00) |
| 01-07-2019 | B | 1,000 | Common Stock | 33.46 | 33,460.00 |
| 01-08-2019 | S | (1,000) | Common Stock | 34.36 | (34,360.00) |
| 01-22-2019 | B | 500 | Common Stock | 34.20 | 17,100.00 |

| 01-23-2019 | S | (500) | Common Stock | 34.64 | (17,320.00) |

*Buy (B), Sell (S)*

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period: 9/26/2017 and 11/19/2018, inclusive**

| Account 8 - Totals For Options | |
|---|---|
| Total Losses Options | (2,850.00) |
| Net Options Retained | $0.00 |
| Net Funds Expended | (2,850.00) |

| CALL (MU) OCT 19 18 $60 | |
|---|---|
| Losses/ (Gain) | (3,500.00) |
| Net Options Retained | 0 |
| Net Funds Expended | (3,500.00) |
| Total Retained Cost | $ - |
| Value of Retained Options | $ - |
| Last Traded Price | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 8/23/2018 | BO | 100 | CALL (MU) OCT 19 18 $60 | $0.74 | $7,400.00 |
| 8/30/2018 | SC | (100) | CALL (MU) OCT 19 18 $60 | $1.09 | (10,900.00) |

| CALL (MU) SEP 21 18 $60 | |
|---|---|
| Losses/ (Gain) | $650.00 |
| Net Options Retained | 0 |
| Net Funds Expended | $650.00 |
| Total Retained Cost | $ - |
| Value of Retained Options | $ - |
| Last Traded Price | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/29/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $2.09 | $10,450.00 |
| 7/12/2018 | SC | (50) | CALL (MU) SEP 21 18 $60 | $2.40 | (12,000.00) |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.40 | $7,000.00 |
| 7/24/2018 | BO | 50 | CALL (MU) SEP 21 18 $60 | $1.38 | $6,900.00 |
| 8/15/2018 | BO | 100 | CALL (MU) SEP 21 18 $60 | $0.14 | $1,400.00 |
| 8/15/2018 | BO | 41 | CALL (MU) SEP 21 18 $60 | $0.14 | $574.00 |
| 8/15/2018 | BO | 17 | CALL (MU) SEP 21 18 $60 | $0.14 | $238.00 |
| 8/15/2018 | BO | 20 | CALL (MU) SEP 21 18 $60 | $0.14 | $280.00 |
| 8/15/2018 | BO | 22 | CALL (MU) SEP 21 18 $60 | $0.14 | $308.00 |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | (4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.48 | (4,800.00) |
| 8/30/2018 | SC | (100) | CALL (MU) SEP 21 18 $60 | $0.49 | (4,900.00) |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 9 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 4,700 | NRS matched to post-CP Sales | 2,500 |
| Net Retained Shares (NRS) | 2,500 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 120,880.00 | Straight LIFO Losses | $ 33,673.97 |
| Total Retained Cost | $ 130,294.00 | *Dura* LIFO | $ 43,087.97 |
| Value of Retained Shares | $ 89,862.71 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 9 Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-05-2018 | B | 100 | Common Stock | 40.15 | 4,015.00 |
| 02-05-2018 | B | 400 | Common Stock | 40.15 | 16,060.00 |
| 02-06-2018 | S | (500) | Common Stock | 42.31 | (21,155.00) |
| 03-29-2018 | B | 500 | Common Stock | 51.68 | 25,840.00 |
| 04-02-2018 | B | 700 | Common Stock | 50.94 | 35,658.00 |
| 05-31-2018 | S | (1,200) | Common Stock | 59.36 | (71,232.00) |
| 06-22-2018 | B | 1,100 | Common Stock | 57.17 | 62,887.00 |
| 08-16-2018 | B | 300 | Common Stock | 47.35 | 14,205.00 |
| 09-06-2018 | B | 800 | Common Stock | 48.68 | 38,944.00 |
| 09-06-2018 | B | 200 | Common Stock | 48.70 | 9,740.00 |
| 09-06-2018 | B | 600 | Common Stock | 45.18 | 27,108.00 |
| 10-12-2018 | S | (500) | Common Stock | 42.38 | (21,190.00) |
| | Post-CP | | | | |
| 12-19-2018 | S | (500) | Common Stock | 33.00 | (16,500.00) |
| 01-03-2019 | S | (2,000) | Common Stock | 31.05 | (62,100.00) |

*Buy (B), Sell (S)*

**Dhiru Z. Patel**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 10 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 2,390 | NRS matched to post-CP Sales | 900 |
| Net Retained Shares (NRS) | 900 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 35,993.30 | Straight LIFO Losses | $ 4,695.30 |
| Total Retained Cost | $ 42,543.00 | *Dura* LIFO | $ 11,245.00 |
| Value of Retained Shares | $ 32,350.58 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 10<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 02-06-2018 | B | 140 | Common Stock | 43.54 | 6,095.60 |
| 03-26-2018 | B | 250 | Common Stock | 54.41 | 13,602.50 |
| 03-28-2018 | B | 300 | Common Stock | 51.92 | 15,576.00 |
| 05-31-2018 | S | (690) | Common Stock | 59.42 | (40,999.80) |
| 07-24-2018 | B | 800 | Common Stock | 53.45 | 42,760.00 |
| 07-27-2018 | S | (800) | Common Stock | 54.48 | (43,584.00) |
| 08-16-2018 | B | 400 | Common Stock | 47.27 | 18,908.00 |
| 08-16-2018 | B | 500 | Common Stock | 47.27 | 23,635.00 |
| | Post-CP | | | | |
| 12-31-2018 | S | (900) | Common Stock | 31.62 | (28,458.00) |

*Buy (B), Sell (S)*

**Cetin Kayaer**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 1 - Totals For Common Stock | | | |
|---|---|---|---|
| Gross Shares Purchased | 33,000 | NRS matched to post-CP Sales | 33,000 |
| Net Retained Shares (NRS) | 33,000 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ 1,991,880.00 | Straight LIFO Losses | $ 840,421.15 |
| Total Retained Cost | $ 1,991,880.00 | *Dura* LIFO | $ 840,421.15 |
| Value of Retained Shares | $ 1,186,187.80 | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 1<br>Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 3/13/2018 | B | 33,000 | Common Stock | 60.36 | 1,991,880.00 |
| | Post-CP | | | | |
| 12/28/2018 | S | (33,000) | Common Stock | 31.95 | (1,054,350.00) |

*Buy (B), Sell (S)*

**Alexandru Vintu**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period (CP): 9/26/2017 and 11/19/2018, inclusive**

| Account 1 - Totals For Common Stock | | | | |
|---|---|---|---|---|
| Gross Shares Purchased | | 200 | NRS matched to post-CP Sales | 0 |
| Net Retained Shares (NRS) | | 0 | NRS Matched to PSLRA 90-Day | 0 |
| Net Funds Expended | $ | (460.00) | Straight LIFO Losses | $ (460.00) |
| Total Retained Cost | $ | - | *Dura* LIFO | $ - |
| Value of Retained Shares | $ | - | 90-Day Average | $ 35.95 |

| Date of Transaction | Account 1 Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/15/2018 | B | 200 | Common Stock | 53.70 | 10,740.00 |
| 5/17/2018 | S | (200) | Common Stock | 56.00 | (11,200.00) |

*Buy (B), Sell (S)*

**Alexandru Vintu**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period: 9/26/2017 and 11/19/2018, inclusive**

| Account 1 - Totals For Options | |
|---|---|
| Total Losses Options | $ 429,734.00 |
| Net Options Retained | 850.00 |
| Net Funds Expended | $ 429,734.00 |

| CALL (MU) JUN 01 18 $62.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($325.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($325.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/29/2018 | BO | 10 | CALL (MU) JUN 01 18 $62.5 | 1.18 | 1,180.00 |
| 5/29/2018 | SC | (5) | CALL (MU) JUN 01 18 $62.5 | 1.50 | (750.00) |
| 5/29/2018 | SC | (4) | CALL (MU) JUN 01 18 $62.5 | 1.51 | (604.00) |
| 5/29/2018 | SC | (1) | CALL (MU) JUN 01 18 $62.5 | 1.51 | (151.00) |

| CALL (MU) JAN 18 19 $60 | | |
|---|---|---|
| Losses/ (Gain) | | ($31,380.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($31,380.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 3/16/2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 11.25 | 6,750.00 |
| 3/16/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 11.25 | 1,125.00 |
| 3/16/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 11.25 | 1,125.00 |
| 3/16/2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 11.25 | 2,250.00 |
| 3/16/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 | (1,160.00) |
| 3/16/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 | (1,160.00) |
| 3/16/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 11.60 | (2,320.00) |
| 3/16/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 | (1,160.00) |
| 3/16/2018 | SC | (3) | CALL (MU) JAN 18 19 $60 | 11.60 | (3,480.00) |
| 3/16/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 | (1,160.00) |
| 3/16/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 11.60 | (1,160.00) |
| 5/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 5.90 | 5,900.00 |
| 5/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 5.90 | 5,900.00 |
| 5/16/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 7.50 | (15,000.00) |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.10 | 7,100.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.00 | 7,000.00 |
| 5/17/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 7.00 | 700.00 |
| 5/17/2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 7.00 | 6,300.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.85 | 6,850.00 |
| 5/17/2018 | BO | 20 | CALL (MU) JAN 18 19 $60 | 6.85 | 13,700.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.80 | 6,800.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.70 | 6,700.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.75 | 6,750.00 |
| 5/17/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.35 | 6,350.00 |
| 5/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 6.00 | 6,000.00 |
| 5/18/2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 5.85 | 3,510.00 |
| 5/18/2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 5.85 | 1,755.00 |
| 5/18/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 5.85 | 585.00 |
| 5/18/2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 5.82 | 3,492.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2018 | BO | 4 | CALL (MU) JAN 18 19 $60 | 5.82 | 2,328.00 |
| 5/21/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 6.75 | (6,750.00) |
| 5/22/2018 | SC | (98) | CALL (MU) JAN 18 19 $60 | 8.90 | (87,220.00) |
| 5/22/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.90 | (1,780.00) |
| 5/22/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 9.00 | (18,000.00) |

| CALL (MU) JAN 18 19 $65 | |
|---|---|
| Losses/ (Gain) | $472,800.00 |
| Net Options Retained/Sold | 850 |
| Net Funds Expended | $472,800.00 |
| Total Retained Cost | $          - |
| Value of Retained Options | $          - |
| Last Traded Price | $          - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/21/2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 7.15 | 28,600.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 7.10 | 7,100.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 7.00 | 7,000.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.80 | 6,800.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.75 | 1,350.00 |
| 6/21/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.75 | 2,025.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.75 | 1,350.00 |
| 6/21/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 | 675.00 |
| 6/21/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 | 675.00 |
| 6/21/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.75 | 675.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.65 | 6,650.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.45 | 6,450.00 |
| 6/21/2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 6.35 | 2,540.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 | 1,270.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 | 1,270.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.35 | 1,270.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.50 | 6,500.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.30 | 6,300.00 |
| 6/21/2018 | BO | 8 | CALL (MU) JAN 18 19 $65 | 6.25 | 5,000.00 |
| 6/21/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 6.25 | 1,250.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 | 6,200.00 |
| 6/21/2018 | BO | 9 | CALL (MU) JAN 18 19 $65 | 6.15 | 5,535.00 |
| 6/21/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 6.15 | 615.00 |
| 6/21/2018 | BO | 25 | CALL (MU) JAN 18 19 $65 | 6.40 | 16,000.00 |
| 6/21/2018 | BO | 25 | CALL (MU) JAN 18 19 $65 | 6.30 | 15,750.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.25 | 6,250.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 | 6,200.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.15 | 6,150.00 |
| 6/21/2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 6.20 | 2,480.00 |
| 6/21/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.20 | 1,860.00 |
| 6/21/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 6.20 | 1,860.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 | 6,200.00 |
| 6/21/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 6.20 | 6,200.00 |
| 6/22/2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.50 | 22,000.00 |
| 6/22/2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 5.50 | 27,500.00 |
| 6/22/2018 | BO | 23 | CALL (MU) JAN 18 19 $65 | 5.45 | 12,535.00 |
| 6/22/2018 | BO | 17 | CALL (MU) JAN 18 19 $65 | 5.45 | 9,265.00 |
| 6/22/2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.40 | 21,600.00 |
| 6/22/2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.40 | 16,200.00 |
| 6/22/2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.30 | 15,900.00 |
| 6/22/2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 5.25 | 26,250.00 |
| 6/22/2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.25 | 15,750.00 |
| 6/22/2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.20 | 15,600.00 |

| Date | Type | Quantity | Security | Price | Cost/Proceeds |
|------|------|----------|----------|-------|---------------|
| 6/22/2018 | BO | 39 | CALL (MU) JAN 18 19 $65 | 5.15 | 20,085.00 |
| 6/22/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 5.15 | 515.00 |
| 6/22/2018 | BO | 40 | CALL (MU) JAN 18 19 $65 | 5.15 | 20,600.00 |
| 6/22/2018 | BO | 30 | CALL (MU) JAN 18 19 $65 | 5.10 | 15,300.00 |
| 6/22/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 5.05 | 5,050.00 |
| 6/22/2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 5.05 | 10,100.00 |
| 6/25/2018 | BO | 50 | CALL (MU) JAN 18 19 $65 | 4.30 | 21,500.00 |
| 6/25/2018 | BO | 34 | CALL (MU) JAN 18 19 $65 | 4.20 | 14,280.00 |
| 6/25/2018 | BO | 16 | CALL (MU) JAN 18 19 $65 | 4.20 | 6,720.00 |
|  | **Post-CP** |  |  |  |  |
| 1/18/2019 | E | (850) | CALL (MU) JAN 18 19 $65 | 0.00 | 0.00 |

| CALL (MU) MAR 23 18 $61 | | |
|---|---|---|
| Losses/ (Gain) | | ($805.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($805.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---------------------|-------------------|----------|----------|-----------|-------------------|
| 3/16/2018 | BO | 1 | CALL (MU) MAR 23 18 $61 | 2.50 | 250.00 |
| 3/16/2018 | BO | 4 | CALL (MU) MAR 23 18 $61 | 2.50 | 1,000.00 |
| 3/19/2018 | SC | (5) | CALL (MU) MAR 23 18 $61 | 2.77 | (1,385.00) |
| 3/19/2018 | BO | 20 | CALL (MU) MAR 23 18 $61 | 2.10 | 4,200.00 |
| 3/19/2018 | BO | 10 | CALL (MU) MAR 23 18 $61 | 2.05 | 2,050.00 |
| 3/19/2018 | BO | 3 | CALL (MU) MAR 23 18 $61 | 2.08 | 624.00 |
| 3/19/2018 | BO | 2 | CALL (MU) MAR 23 18 $61 | 2.08 | 416.00 |
| 3/19/2018 | BO | 1 | CALL (MU) MAR 23 18 $61 | 2.08 | 208.00 |
| 3/19/2018 | BO | 4 | CALL (MU) MAR 23 18 $61 | 2.08 | 832.00 |
| 3/19/2018 | SC | (40) | CALL (MU) MAR 23 18 $61 | 2.25 | (9,000.00) |

| PUT (MU) JUN 22 18 $51 | | |
|---|---|---|
| Losses/ (Gain) | | ($210.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($210.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---------------------|-------------------|----------|----------|-----------|-------------------|
| 6/18/2018 | SO | (30) | PUT (MU) JUN 22 18 $51 | 0.20 | (600.00) |
| 6/19/2018 | BC | 30 | PUT (MU) JUN 22 18 $51 | 0.13 | 390.00 |

| PUT (MU) JUN 22 18 $52.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($3,310.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($3,310.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---------------------|-------------------|----------|----------|-----------|-------------------|
| 6/20/2018 | SO | (20) | PUT (MU) JUN 22 18 $52.5 | 0.21 | (420.00) |
| 6/20/2018 | SO | (8) | PUT (MU) JUN 22 18 $52.5 | 0.14 | (112.00) |

| 6/20/2018 | SO | (2) | PUT (MU) JUN 22 18 $52.5 | 0.14 | (28.00) |
| 6/20/2018 | SO | (30) | PUT (MU) JUN 22 18 $52.5 | 0.13 | (390.00) |
| 6/20/2018 | SO | (97) | PUT (MU) JUN 22 18 $52.5 | 0.13 | (1,261.00) |
| 6/20/2018 | SO | (3) | PUT (MU) JUN 22 18 $52.5 | 0.13 | (39.00) |
| 6/20/2018 | SO | (39) | PUT (MU) JUN 22 18 $52.5 | 0.14 | (546.00) |
| 6/20/2018 | SO | (1) | PUT (MU) JUN 22 18 $52.5 | 0.14 | (14.00) |
| 6/20/2018 | SO | (46) | PUT (MU) JUN 22 18 $52.5 | 0.15 | (690.00) |
| 6/20/2018 | SO | (4) | PUT (MU) JUN 22 18 $52.5 | 0.15 | (60.00) |
| 6/22/2018 | BC | 250 | PUT (MU) JUN 22 18 $52.5 | 0.01 | 250.00 |

| PUT (MU) JUN 22 18 $54.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($296.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($296.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/19/2018 | SO | (5) | PUT (MU) JUN 22 18 $54.5 | 0.59 | (295.00) |
| 6/19/2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.59 | (118.00) |
| 6/19/2018 | SO | (1) | PUT (MU) JUN 22 18 $54.5 | 0.59 | (59.00) |
| 6/19/2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.59 | (118.00) |
| 6/19/2018 | SO | (3) | PUT (MU) JUN 22 18 $54.5 | 0.60 | (180.00) |
| 6/19/2018 | SO | (5) | PUT (MU) JUN 22 18 $54.5 | 0.60 | (300.00) |
| 6/19/2018 | SO | (2) | PUT (MU) JUN 22 18 $54.5 | 0.60 | (120.00) |
| 6/20/2018 | BC | 3 | PUT (MU) JUN 22 18 $54.5 | 0.43 | 129.00 |
| 6/20/2018 | BC | 1 | PUT (MU) JUN 22 18 $54.5 | 0.45 | 45.00 |
| 6/20/2018 | BC | 2 | PUT (MU) JUN 22 18 $54.5 | 0.45 | 90.00 |
| 6/20/2018 | BC | 1 | PUT (MU) JUN 22 18 $54.5 | 0.45 | 45.00 |
| 6/20/2018 | BC | 10 | PUT (MU) JUN 22 18 $54.5 | 0.45 | 450.00 |
| 6/20/2018 | BC | 3 | PUT (MU) JUN 22 18 $54.5 | 0.45 | 135.00 |

| CALL (MU) JUN 01 18 $60 | | |
|---|---|---|
| Losses/ (Gain) | | ($2,860.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($2,860.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/1/2018 | SO | (30) | CALL (MU) JUN 01 18 $60 | 0.17 | (510.00) |
| 6/1/2018 | SO | (30) | CALL (MU) JUN 01 18 $60 | 0.20 | (600.00) |
| 6/1/2018 | SO | (24) | CALL (MU) JUN 01 18 $60 | 0.23 | (552.00) |
| 6/1/2018 | SO | (6) | CALL (MU) JUN 01 18 $60 | 0.23 | (138.00) |
| 6/1/2018 | SO | (27) | CALL (MU) JUN 01 18 $60 | 0.26 | (702.00) |
| 6/1/2018 | SO | (3) | CALL (MU) JUN 01 18 $60 | 0.26 | (78.00) |
| 6/1/2018 | SO | (10) | CALL (MU) JUN 01 18 $60 | 0.28 | (280.00) |
| 6/1/2018 | E | 130 | CALL (MU) JUN 01 18 $60 | 0.00 | 0.00 |

| CALL (MU) JUN 22 18 $67 | | |
|---|---|---|
| Losses/ (Gain) | | ($1,960.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($1,960.00) |
| Total Retained Cost | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| **Value of Retained Options** | $ | - | | | |
| **Last Traded Price** | $ | - | | | |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/20/2018 | SO | (40) | CALL (MU) JUN 22 18 $67 | 0.34 | (1,360.00) |
| 6/20/2018 | SO | (10) | CALL (MU) JUN 22 18 $67 | 0.20 | (200.00) |
| 6/20/2018 | SO | (5) | CALL (MU) JUN 22 18 $67 | 0.20 | (100.00) |
| 6/20/2018 | SO | (1) | CALL (MU) JUN 22 18 $67 | 0.20 | (20.00) |
| 6/20/2018 | SO | (14) | CALL (MU) JUN 22 18 $67 | 0.20 | (280.00) |
| 6/22/2018 | E | 70 | CALL (MU) JUN 22 18 $67 | 0.00 | 0.00 |

| | | |
|---|---|---|
| **CALL (MU) JUN 01 18 $65.5** | | |
| **Losses/ (Gain)** | | ($710.00) |
| **Net Options Retained/Sold** | | 0 |
| **Net Funds Expended** | | ($710.00) |
| **Total Retained Cost** | $ | - |
| **Value of Retained Options** | $ | - |
| **Last Traded Price** | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/29/2018 | SO | (8) | CALL (MU) JUN 01 18 $65.5 | 0.56 | (448.00) |
| 5/29/2018 | SO | (2) | CALL (MU) JUN 01 18 $65.5 | 0.56 | (112.00) |
| 5/29/2018 | SO | (5) | CALL (MU) JUN 01 18 $65.5 | 0.57 | (285.00) |
| 5/29/2018 | SO | (5) | CALL (MU) JUN 01 18 $65.5 | 0.57 | (285.00) |
| 5/29/2018 | SO | (1) | CALL (MU) JUN 01 18 $65.5 | 0.60 | (60.00) |
| 5/29/2018 | SO | (9) | CALL (MU) JUN 01 18 $65.5 | 0.60 | (540.00) |
| 5/29/2018 | BC | 30 | CALL (MU) JUN 01 18 $65.5 | 0.34 | 1,020.00 |

| | | |
|---|---|---|
| **CALL (MU) JUN 01 18 $66.5** | | |
| **Losses/ (Gain)** | | ($130.00) |
| **Net Options Retained/Sold** | | 0 |
| **Net Funds Expended** | | ($130.00) |
| **Total Retained Cost** | $ | - |
| **Value of Retained Options** | $ | - |
| **Last Traded Price** | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/29/2018 | SO | (10) | CALL (MU) JUN 01 18 $66.5 | 0.34 | (340.00) |
| 5/29/2018 | BC | 2 | CALL (MU) JUN 01 18 $66.5 | 0.21 | 42.00 |
| 5/29/2018 | BC | 2 | CALL (MU) JUN 01 18 $66.5 | 0.21 | 42.00 |
| 5/29/2018 | BC | 6 | CALL (MU) JUN 01 18 $66.5 | 0.21 | 126.00 |

| | | |
|---|---|---|
| **CALL (MU) JUN 01 18 $67.5** | | |
| **Losses/ (Gain)** | | ($270.00) |
| **Net Options Retained/Sold** | | 0 |
| **Net Funds Expended** | | ($270.00) |
| **Total Retained Cost** | $ | - |
| **Value of Retained Options** | $ | - |
| **Last Traded Price** | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/30/2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.20 | (400.00) |
| 5/30/2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.19 | (380.00) |
| 5/30/2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.23 | (460.00) |
| 5/30/2018 | SO | (20) | CALL (MU) JUN 01 18 $67.5 | 0.26 | (520.00) |
| 5/30/2018 | BC | 10 | CALL (MU) JUN 01 18 $67.5 | 0.18 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2018 | BC | 30 | CALL (MU) JUN 01 18 $67.5 | 0.17 | 510.00 |
| 5/30/2018 | BC | 40 | CALL (MU) JUN 01 18 $67.5 | 0.20 | 800.00 |

| CALL (MU) JUN 08 18 $62.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($180.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($180.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/5/2018 | SO | (29) | CALL (MU) JUN 08 18 $62.5 | 0.16 | (464.00) |
| 6/5/2018 | SO | (1) | CALL (MU) JUN 08 18 $62.5 | 0.16 | (16.00) |
| 6/6/2018 | BC | 30 | CALL (MU) JUN 08 18 $62.5 | 0.10 | 300.00 |

| CALL (MU) JUN 15 18 $64.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($430.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($430.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/11/2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.50 | (500.00) |
| 6/11/2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.52 | (520.00) |
| 6/11/2018 | SO | (20) | CALL (MU) JUN 15 18 $64.5 | 0.59 | (1,180.00) |
| 6/11/2018 | SO | (10) | CALL (MU) JUN 15 18 $64.5 | 0.63 | (630.00) |
| 6/11/2018 | SO | (2) | CALL (MU) JUN 15 18 $64.5 | 0.60 | (120.00) |
| 6/11/2018 | SO | (1) | CALL (MU) JUN 15 18 $64.5 | 0.60 | (60.00) |
| 6/11/2018 | SO | (2) | CALL (MU) JUN 15 18 $64.5 | 0.60 | (120.00) |
| 6/11/2018 | SO | (5) | CALL (MU) JUN 15 18 $64.5 | 0.60 | (300.00) |
| 6/11/2018 | BC | 33 | CALL (MU) JUN 15 18 $64.5 | 0.50 | 1,650.00 |
| 6/11/2018 | BC | 14 | CALL (MU) JUN 15 18 $64.5 | 0.50 | 700.00 |
| 6/11/2018 | BC | 13 | CALL (MU) JUN 15 18 $64.5 | 0.50 | 650.00 |

| CALL (MU) JUN 22 18 $65 | | |
|---|---|---|
| Losses/ (Gain) | | ($200.00) |
| Net Options Retained/Sold | | 0 |
| Net Funds Expended | | ($200.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/18/2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.48 | (48.00) |
| 6/18/2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.48 | (96.00) |
| 6/18/2018 | SO | (3) | CALL (MU) JUN 22 18 $65 | 0.48 | (144.00) |
| 6/18/2018 | SO | (4) | CALL (MU) JUN 22 18 $65 | 0.48 | (192.00) |
| 6/18/2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 | (50.00) |
| 6/18/2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 | (50.00) |
| 6/18/2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.50 | (100.00) |
| 6/18/2018 | SO | (1) | CALL (MU) JUN 22 18 $65 | 0.50 | (50.00) |
| 6/18/2018 | SO | (2) | CALL (MU) JUN 22 18 $65 | 0.50 | (100.00) |
| 6/18/2018 | SO | (3) | CALL (MU) JUN 22 18 $65 | 0.50 | (150.00) |

| 6/19/2018 | BC | 3 | CALL (MU) JUN 22 18 $65 | 0.39 | 117.00 |
| 6/19/2018 | BC | 6 | CALL (MU) JUN 22 18 $65 | 0.39 | 234.00 |
| 6/19/2018 | BC | 9 | CALL (MU) JUN 22 18 $65 | 0.39 | 351.00 |
| 6/19/2018 | BC | 2 | CALL (MU) JUN 22 18 $65 | 0.39 | 78.00 |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

**Alexandru Vintu**
**Transactions in Micron Technology Inc. (MU) Securities**
**Class Period: 9/26/2017 and 11/19/2018, inclusive**

| Account 2 - Totals For Options | |
|---|---|
| Total Losses Options | $   80,968.00 |
| Net Options Retained | 64.00 |
| Net Funds Expended | $   80,968.00 |

| CALL (MU) JUN 15 18 $60.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($470.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($470.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/13/2018 | BO | 9 | CALL (MU) JUN 15 18 $60.5 | 1.08 | 972.00 |
| 6/13/2018 | BO | 1 | CALL (MU) JUN 15 18 $60.5 | 1.08 | 108.00 |
| 6/13/2018 | SC | (10) | CALL (MU) JUN 15 18 $60.5 | 1.30 | (1,300.00) |
| 6/13/2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 1.06 | 1,060.00 |
| 6/13/2018 | SC | (10) | CALL (MU) JUN 15 18 $60.5 | 1.13 | (1,130.00) |
| 6/13/2018 | BO | 9 | CALL (MU) JUN 15 18 $60.5 | 1.00 | 900.00 |
| 6/13/2018 | BO | 1 | CALL (MU) JUN 15 18 $60.5 | 1.00 | 100.00 |
| 6/13/2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 0.75 | 750.00 |
| 6/13/2018 | BO | 10 | CALL (MU) JUN 15 18 $60.5 | 0.77 | 770.00 |
| 6/13/2018 | SC | (30) | CALL (MU) JUN 15 18 $60.5 | 0.90 | (2,700.00) |

| CALL (MU) JUN 15 18 $64.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($200.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($200.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/11/2018 | BO | 18 | CALL (MU) JUN 15 18 $64.5 | 0.30 | 540.00 |
| 6/11/2018 | BO | 2 | CALL (MU) JUN 15 18 $64.5 | 0.30 | 60.00 |
| 6/11/2018 | SC | (17) | CALL (MU) JUN 15 18 $64.5 | 0.36 | (612.00) |
| 6/11/2018 | SC | (3) | CALL (MU) JUN 15 18 $64.5 | 0.36 | (108.00) |
| 6/11/2018 | BO | 4 | CALL (MU) JUN 15 18 $64.5 | 0.32 | 128.00 |
| 6/11/2018 | BO | 3 | CALL (MU) JUN 15 18 $64.5 | 0.32 | 96.00 |
| 6/11/2018 | BO | 11 | CALL (MU) JUN 15 18 $64.5 | 0.32 | 352.00 |
| 6/11/2018 | BO | 2 | CALL (MU) JUN 15 18 $64.5 | 0.32 | 64.00 |
| 6/11/2018 | SC | (20) | CALL (MU) JUN 15 18 $64.5 | 0.36 | (720.00) |

| CALL (MU) JAN 18 19 $60 | | |
|---|---|---|
| Losses/ (Gain) | | ($6,680.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($6,680.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 5/31/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.50 | 850.00 |
| 5/31/2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.50 | 7,650.00 |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.65 | (8,650.00) |

| Date | Type | Qty | Description | Price | Amount |
|---|---|---|---|---|---|
| 5/31/2018 | BO | 8 | CALL (MU) JAN 18 19 $60 | 8.40 | 6,720.00 |
| 5/31/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.40 | 840.00 |
| 5/31/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.40 | 840.00 |
| 5/31/2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.30 | 2,490.00 |
| 5/31/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.30 | 830.00 |
| 5/31/2018 | BO | 6 | CALL (MU) JAN 18 19 $60 | 8.30 | 4,980.00 |
| 5/31/2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 8.20 | 5,740.00 |
| 5/31/2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.20 | 2,460.00 |
| 5/31/2018 | BO | 20 | CALL (MU) JAN 18 19 $60 | 8.05 | 16,100.00 |
| 5/31/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.12 | 8,120.00 |
| 5/31/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.05 | 8,050.00 |
| 5/31/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.95 | 7,950.00 |
| 5/31/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.85 | 7,850.00 |
| 5/31/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.90 | 7,900.00 |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.20 | (8,200.00) |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.25 | (8,250.00) |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.20 | (8,200.00) |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.25 | (8,250.00) |
| 5/31/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.30 | (16,600.00) |
| 5/31/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.30 | (16,600.00) |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.30 | (8,300.00) |
| 5/31/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.35 | (8,350.00) |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.30 | 8,300.00 |
| 6/4/2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 8.05 | 5,635.00 |
| 6/4/2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 8.05 | 2,415.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.76 | 7,760.00 |
| 6/4/2018 | BO | 3 | CALL (MU) JAN 18 19 $60 | 7.70 | 2,310.00 |
| 6/4/2018 | BO | 7 | CALL (MU) JAN 18 19 $60 | 7.70 | 5,390.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.65 | 7,650.00 |
| 6/4/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.00 | (16,000.00) |
| 6/4/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.05 | (8,050.00) |
| 6/4/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.10 | (8,100.00) |
| 6/4/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.15 | (8,150.00) |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.35 | 8,350.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.30 | 8,300.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.25 | 8,250.00 |
| 6/4/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 8.40 | (8,400.00) |
| 6/4/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.40 | (16,800.00) |
| 6/4/2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.65 | 7,785.00 |
| 6/4/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.65 | 865.00 |
| 6/4/2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.64 | 4,320.00 |
| 6/4/2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.64 | 4,320.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.60 | 8,600.00 |
| 6/4/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.55 | 8,550.00 |
| 6/4/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.70 | (17,400.00) |
| 6/4/2018 | SC | (20) | CALL (MU) JAN 18 19 $60 | 8.75 | (17,500.00) |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.40 | 7,400.00 |
| 6/15/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.50 | (750.00) |
| 6/15/2018 | SC | (8) | CALL (MU) JAN 18 19 $60 | 7.50 | (6,000.00) |
| 6/15/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.50 | (750.00) |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.75 | 7,750.00 |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.75 | 7,750.00 |
| 6/15/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.80 | (780.00) |
| 6/15/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 | (1,560.00) |
| 6/15/2018 | SC | (12) | CALL (MU) JAN 18 19 $60 | 7.80 | (9,360.00) |
| 6/15/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 | (1,560.00) |
| 6/15/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 7.80 | (1,560.00) |
| 6/15/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 7.80 | (780.00) |
| 6/15/2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 8.15 | 7,335.00 |

| 6/15/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.15 | 815.00 |
| 6/15/2018 | BO | 5 | CALL (MU) JAN 18 19 $60 | 8.10 | 4,050.00 |
| 6/15/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 | 810.00 |
| 6/15/2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 8.10 | 1,620.00 |
| 6/15/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 | 810.00 |
| 6/15/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 8.10 | 810.00 |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.05 | 8,050.00 |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 8.00 | 8,000.00 |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.90 | 7,900.00 |
| 6/15/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.85 | 7,850.00 |
| 6/15/2018 | BO | 8 | CALL (MU) JAN 18 19 $60 | 7.80 | 6,240.00 |
| 6/15/2018 | BO | 2 | CALL (MU) JAN 18 19 $60 | 7.80 | 1,560.00 |
| 6/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.30 | 7,300.00 |
| 6/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.40 | 7,400.00 |
| 6/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.25 | 7,250.00 |
| 6/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.15 | 7,150.00 |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.90 | (7,900.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.95 | (7,950.00) |
| 6/18/2018 | SC | (40) | CALL (MU) JAN 18 19 $60 | 8.00 | (32,000.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.90 | (7,900.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.80 | (7,800.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.75 | (7,750.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.80 | (7,800.00) |
| 6/18/2018 | SC | (10) | CALL (MU) JAN 18 19 $60 | 7.85 | (7,850.00) |
| 6/19/2018 | BO | 1 | CALL (MU) JAN 18 19 $60 | 7.85 | 785.00 |
| 6/19/2018 | BO | 9 | CALL (MU) JAN 18 19 $60 | 7.85 | 7,065.00 |
| 6/19/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.80 | 7,800.00 |
| 6/19/2018 | BO | 10 | CALL (MU) JAN 18 19 $60 | 7.80 | 7,800.00 |
| 6/19/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 | (810.00) |
| 6/19/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 | (810.00) |
| 6/19/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 | (1,620.00) |
| 6/19/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 | (1,620.00) |
| 6/19/2018 | SC | (3) | CALL (MU) JAN 18 19 $60 | 8.10 | (2,430.00) |
| 6/19/2018 | SC | (2) | CALL (MU) JAN 18 19 $60 | 8.10 | (1,620.00) |
| 6/19/2018 | SC | (18) | CALL (MU) JAN 18 19 $60 | 8.10 | (14,580.00) |
| 6/19/2018 | SC | (1) | CALL (MU) JAN 18 19 $60 | 8.10 | (810.00) |

| CALL (MU) JAN 18 19 $62.5 | | |
|---|---|---|
| Losses/ (Gain) | | ($3,115.00) |
| Net Options Retained | | 0 |
| Net Funds Expended | | ($3,115.00) |
| Total Retained Cost | $ | - |
| Value of Retained Options | $ | - |
| Last Traded Price | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/5/2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 7.70 | 15,400.00 |
| 6/5/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.80 | (7,800.00) |
| 6/5/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 7.80 | (780.00) |
| 6/5/2018 | SC | (9) | CALL (MU) JAN 18 19 $62.5 | 7.80 | (7,020.00) |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.00 | 8,000.00 |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.85 | 7,850.00 |
| 6/7/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (805.00) |
| 6/7/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (805.00) |
| 6/7/2018 | SC | (2) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (1,610.00) |
| 6/7/2018 | SC | (3) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (2,415.00) |
| 6/7/2018 | SC | (4) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (3,220.00) |
| 6/7/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (805.00) |

| Date | Type | Qty | Security | Price | Cost/Proceeds |
|---|---|---|---|---|---|
| 6/7/2018 | SC | (6) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (4,830.00) |
| 6/7/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (805.00) |
| 6/7/2018 | SC | (1) | CALL (MU) JAN 18 19 $62.5 | 8.05 | (805.00) |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.80 | 7,800.00 |
| 6/7/2018 | BO | 5 | CALL (MU) JAN 18 19 $62.5 | 7.54 | 3,770.00 |
| 6/7/2018 | BO | 5 | CALL (MU) JAN 18 19 $62.5 | 7.54 | 3,770.00 |
| 6/7/2018 | BO | 8 | CALL (MU) JAN 18 19 $62.5 | 7.55 | 6,040.00 |
| 6/7/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.55 | 1,510.00 |
| 6/7/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 1,480.00 |
| 6/7/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 1,480.00 |
| 6/7/2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 740.00 |
| 6/7/2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 740.00 |
| 6/7/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 1,480.00 |
| 6/7/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 7.40 | 1,480.00 |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.35 | 7,350.00 |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.35 | 7,350.00 |
| 6/7/2018 | BO | 9 | CALL (MU) JAN 18 19 $62.5 | 7.30 | 6,570.00 |
| 6/7/2018 | BO | 1 | CALL (MU) JAN 18 19 $62.5 | 7.30 | 730.00 |
| 6/7/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.55 | (7,550.00) |
| 6/7/2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.55 | (15,100.00) |
| 6/7/2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.60 | (15,200.00) |
| 6/7/2018 | SC | (20) | CALL (MU) JAN 18 19 $62.5 | 7.60 | (15,200.00) |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.80 | 7,800.00 |
| 6/7/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.75 | 7,750.00 |
| 6/7/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.85 | (7,850.00) |
| 6/7/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 7.85 | (7,850.00) |
| 6/12/2018 | BO | 11 | CALL (MU) JAN 18 19 $62.5 | 8.40 | 9,240.00 |
| 6/12/2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 8.25 | 16,500.00 |
| 6/12/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 8.20 | 1,640.00 |
| 6/12/2018 | BO | 6 | CALL (MU) JAN 18 19 $62.5 | 8.20 | 4,920.00 |
| 6/12/2018 | BO | 2 | CALL (MU) JAN 18 19 $62.5 | 8.20 | 1,640.00 |
| 6/12/2018 | SC | (31) | CALL (MU) JAN 18 19 $62.5 | 8.45 | (26,195.00) |
| 6/12/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.55 | (8,550.00) |
| 6/12/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.10 | 8,100.00 |
| 6/12/2018 | BO | 20 | CALL (MU) JAN 18 19 $62.5 | 8.05 | 16,100.00 |
| 6/12/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 8.00 | 8,000.00 |
| 6/12/2018 | BO | 10 | CALL (MU) JAN 18 19 $62.5 | 7.95 | 7,950.00 |
| 6/12/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.15 | (8,150.00) |
| 6/12/2018 | SC | (10) | CALL (MU) JAN 18 19 $62.5 | 8.20 | (8,200.00) |
| 6/12/2018 | SC | (30) | CALL (MU) JAN 18 19 $62.5 | 8.25 | (24,750.00) |

| CALL (MU) JAN 18 19 $65 | |
|---|---|
| Losses/ (Gain) | $26,653.00 |
| Net Options Retained | 64 |
| Net Funds Expended | $26,653.00 |
| Total Retained Cost | $ - |
| Value of Retained Options | $ - |
| Last Traded Price | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 6/25/2018 | BO | 100 | CALL (MU) JAN 18 19 $65 | 3.80 | 38,000.00 |
| 6/25/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 3.65 | 1,095.00 |
| 6/25/2018 | BO | 47 | CALL (MU) JAN 18 19 $65 | 3.70 | 17,390.00 |
| 6/27/2018 | BO | 19 | CALL (MU) JAN 18 19 $65 | 3.25 | 6,175.00 |
| 6/27/2018 | BO | 21 | CALL (MU) JAN 18 19 $65 | 3.25 | 6,825.00 |
| 6/28/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 3.20 | 3,200.00 |
| 7/2/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 3.00 | 3,000.00 |
| 7/2/2018 | SC | (50) | CALL (MU) JAN 18 19 $65 | 3.70 | (18,500.00) |

| 7/2/2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.75 | (375.00) |
| 7/2/2018 | SC | (49) | CALL (MU) JAN 18 19 $65 | 3.75 | (18,375.00) |
| 7/2/2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.80 | (380.00) |
| 7/2/2018 | SC | (16) | CALL (MU) JAN 18 19 $65 | 3.80 | (6,080.00) |
| 7/3/2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 3.00 | 6,000.00 |
| 7/3/2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.85 | 5,700.00 |
| 7/3/2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.67 | 5,340.00 |
| 7/3/2018 | BO | 20 | CALL (MU) JAN 18 19 $65 | 2.67 | 5,340.00 |
| 7/9/2018 | SC | (73) | CALL (MU) JAN 18 19 $65 | 3.25 | (23,725.00) |
| 7/9/2018 | SC | (1) | CALL (MU) JAN 18 19 $65 | 3.30 | (330.00) |
| 7/9/2018 | SC | (29) | CALL (MU) JAN 18 19 $65 | 3.30 | (9,570.00) |
| 7/9/2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 | (670.00) |
| 7/9/2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 | (670.00) |
| 7/9/2018 | SC | (2) | CALL (MU) JAN 18 19 $65 | 3.35 | (670.00) |
| 7/9/2018 | SC | (14) | CALL (MU) JAN 18 19 $65 | 3.35 | (4,690.00) |
| 7/9/2018 | SC | (19) | CALL (MU) JAN 18 19 $65 | 3.40 | (6,460.00) |
| 7/9/2018 | SC | (6) | CALL (MU) JAN 18 19 $65 | 3.40 | (2,040.00) |
| 7/9/2018 | SC | (25) | CALL (MU) JAN 18 19 $65 | 3.45 | (8,625.00) |
| 7/18/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.90 | 490.00 |
| 7/18/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.90 | 490.00 |
| 7/18/2018 | BO | 23 | CALL (MU) JAN 18 19 $65 | 4.90 | 11,270.00 |
| 7/18/2018 | BO | 2 | CALL (MU) JAN 18 19 $65 | 4.90 | 980.00 |
| 7/18/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 4.90 | 1,470.00 |
| 7/18/2018 | BO | 7 | CALL (MU) JAN 18 19 $65 | 4.85 | 3,395.00 |
| 7/18/2018 | BO | 3 | CALL (MU) JAN 18 19 $65 | 4.85 | 1,455.00 |
| 7/18/2018 | BO | 10 | CALL (MU) JAN 18 19 $65 | 4.85 | 4,850.00 |
| 7/19/2018 | BO | 9 | CALL (MU) JAN 18 19 $65 | 4.30 | 3,870.00 |
| 7/19/2018 | BO | 1 | CALL (MU) JAN 18 19 $65 | 4.30 | 430.00 |
| 7/30/2018 | BO | 4 | CALL (MU) JAN 18 19 $65 | 2.62 | 1,048.00 |
| | **Post-CP** | | | | |
| 1/18/2019 | E | (64) | CALL (MU) JAN 18 19 $65 | 0.00 | 0.00 |

| CALL (MU) OCT 19 18 $60 | | |
| --- | --- | --- |
| **Losses/ (Gain)** | | ($1,650.00) |
| **Net Options Retained** | | 0 |
| **Net Funds Expended** | | ($1,650.00) |
| **Total Retained Cost** | $ | - |
| **Value of Retained Options** | $ | - |
| **Last Traded Price** | $ | - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
| --- | --- | --- | --- | --- | --- |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.40 | 6,400.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.35 | 6,350.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.30 | 6,300.00 |
| 6/8/2018 | SC | (30) | CALL (MU) OCT 19 18 $60 | 6.55 | (19,650.00) |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.70 | 6,700.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.60 | 6,600.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.60 | 6,600.00 |
| 6/8/2018 | SC | (30) | CALL (MU) OCT 19 18 $60 | 6.75 | (20,250.00) |
| 6/8/2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 | 700.00 |
| 6/8/2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 | 700.00 |
| 6/8/2018 | BO | 1 | CALL (MU) OCT 19 18 $60 | 7.00 | 700.00 |
| 6/8/2018 | BO | 2 | CALL (MU) OCT 19 18 $60 | 7.00 | 1,400.00 |
| 6/8/2018 | BO | 5 | CALL (MU) OCT 19 18 $60 | 7.00 | 3,500.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.95 | 6,950.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.90 | 6,900.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.85 | 6,850.00 |

| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.80 | 6,800.00 |
| 6/8/2018 | BO | 10 | CALL (MU) OCT 19 18 $60 | 6.80 | 6,800.00 |
| 6/8/2018 | BO | 20 | CALL (MU) OCT 19 18 $60 | 6.80 | 13,600.00 |
| 6/8/2018 | SC | (37) | CALL (MU) OCT 19 18 $60 | 6.95 | (25,715.00) |
| 6/8/2018 | SC | (1) | CALL (MU) OCT 19 18 $60 | 6.95 | (695.00) |
| 6/8/2018 | SC | (2) | CALL (MU) OCT 19 18 $60 | 6.95 | (1,390.00) |
| 6/8/2018 | SC | (4) | CALL (MU) OCT 19 18 $60 | 6.95 | (2,780.00) |
| 6/8/2018 | SC | (12) | CALL (MU) OCT 19 18 $60 | 6.95 | (8,340.00) |
| 6/8/2018 | SC | (20) | CALL (MU) OCT 19 18 $60 | 6.95 | (13,900.00) |
| 6/8/2018 | SC | (3) | CALL (MU) OCT 19 18 $60 | 6.95 | (2,085.00) |
| 6/8/2018 | SC | (1) | CALL (MU) OCT 19 18 $60 | 6.95 | (695.00) |

| CALL (MU) SEPT 21 18 $65 | |
|---|---|
| Losses/ (Gain) | $66,430.00 |
| Net Options Retained | 0 |
| Net Funds Expended | $66,430.00 |
| Total Retained Cost | $ - |
| Value of Retained Options | $ - |
| Last Traded Price | $ - |

| Date of Transaction | Transaction Type* | Quantity | Security | Price ($) | Cost/Proceeds ($) |
|---|---|---|---|---|---|
| 7/18/2018 | BO | 40 | CALL (MU) SEPT 21 18 $65 | 1.58 | 6,320.00 |
| 7/18/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.59 | 318.00 |
| 7/18/2018 | BO | 4 | CALL (MU) SEPT 21 18 $65 | 1.59 | 636.00 |
| 7/18/2018 | BO | 8 | CALL (MU) SEPT 21 18 $65 | 1.59 | 1,272.00 |
| 7/18/2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 1.59 | 954.00 |
| 7/18/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.57 | 3,140.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.52 | 1,520.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.44 | 1,440.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.46 | 1,460.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.40 | 1,400.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.37 | 1,370.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.35 | 1,350.00 |
| 7/19/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.32 | 2,640.00 |
| 7/19/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.28 | 1,280.00 |
| 7/19/2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.26 | 1,134.00 |
| 7/19/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.26 | 126.00 |
| 7/19/2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.23 | 369.00 |
| 7/19/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 | 246.00 |
| 7/19/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 | 246.00 |
| 7/19/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.23 | 123.00 |
| 7/19/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.23 | 246.00 |
| 7/19/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.20 | 120.00 |
| 7/19/2018 | BO | 8 | CALL (MU) SEPT 21 18 $65 | 1.20 | 960.00 |
| 7/19/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.20 | 120.00 |
| 7/19/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.18 | 118.00 |
| 7/19/2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.18 | 1,062.00 |
| 7/20/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.04 | 2,080.00 |
| 7/20/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.02 | 2,040.00 |
| 7/20/2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 1.03 | 927.00 |
| 7/20/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.03 | 206.00 |
| 7/20/2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.03 | 309.00 |
| 7/20/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.03 | 103.00 |
| 7/20/2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 1.03 | 309.00 |
| 7/20/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.03 | 206.00 |
| 7/20/2018 | BO | 19 | CALL (MU) SEPT 21 18 $65 | 1.03 | 1,957.00 |
| 7/20/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.03 | 103.00 |
| 7/20/2018 | BO | 37 | CALL (MU) SEPT 21 18 $65 | 1.01 | 3,737.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2018 | BO | 2 | CALL (MU) SEPT 21 18 $65 | 1.01 | 202.00 |
| 7/20/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 1.01 | 101.00 |
| 7/20/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.99 | 990.00 |
| 7/20/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.99 | 990.00 |
| 7/20/2018 | BO | 14 | CALL (MU) SEPT 21 18 $65 | 0.99 | 1,386.00 |
| 7/20/2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 0.99 | 594.00 |
| 7/20/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 1.02 | 2,040.00 |
| 7/20/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 1.02 | 1,020.00 |
| 7/20/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.98 | 980.00 |
| 7/23/2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.66 | 1,980.00 |
| 7/23/2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.64 | 1,920.00 |
| 7/23/2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.62 | 1,860.00 |
| 7/23/2018 | BO | 30 | CALL (MU) SEPT 21 18 $65 | 0.60 | 1,800.00 |
| 7/24/2018 | BO | 18 | CALL (MU) SEPT 21 18 $65 | 0.70 | 1,260.00 |
| 7/24/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.70 | 70.00 |
| 7/24/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.70 | 70.00 |
| 7/24/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.69 | 1,380.00 |
| 7/24/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.66 | 1,320.00 |
| 7/24/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.62 | 620.00 |
| 7/24/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.62 | 62.00 |
| 7/24/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.62 | 62.00 |
| 7/24/2018 | BO | 4 | CALL (MU) SEPT 21 18 $65 | 0.62 | 248.00 |
| 7/24/2018 | BO | 5 | CALL (MU) SEPT 21 18 $65 | 0.62 | 310.00 |
| 7/24/2018 | BO | 3 | CALL (MU) SEPT 21 18 $65 | 0.62 | 186.00 |
| 7/24/2018 | BO | 6 | CALL (MU) SEPT 21 18 $65 | 0.62 | 372.00 |
| 7/24/2018 | BO | 20 | CALL (MU) SEPT 21 18 $65 | 0.61 | 1,220.00 |
| 7/24/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.60 | 600.00 |
| 7/27/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.54 | 540.00 |
| 7/30/2018 | BO | 10 | CALL (MU) SEPT 21 18 $65 | 0.50 | 500.00 |
| 7/30/2018 | BO | 9 | CALL (MU) SEPT 21 18 $65 | 0.48 | 432.00 |
| 7/30/2018 | BO | 1 | CALL (MU) SEPT 21 18 $65 | 0.48 | 48.00 |
| 9/20/2018 | SC | (6) | CALL (MU) SEPT 21 18 $65 | 0.01 | (6.00) |
| 9/20/2018 | SC | (6) | CALL (MU) SEPT 21 18 $65 | 0.01 | (6.00) |
| 9/20/2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 | (9.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (5) | CALL (MU) SEPT 21 18 $65 | 0.01 | (5.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (11) | CALL (MU) SEPT 21 18 $65 | 0.01 | (11.00) |
| 9/20/2018 | SC | (27) | CALL (MU) SEPT 21 18 $65 | 0.01 | (27.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (13) | CALL (MU) SEPT 21 18 $65 | 0.01 | (13.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 | (9.00) |
| 9/20/2018 | SC | (25) | CALL (MU) SEPT 21 18 $65 | 0.01 | (25.00) |
| 9/20/2018 | SC | (11) | CALL (MU) SEPT 21 18 $65 | 0.01 | (11.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (22) | CALL (MU) SEPT 21 18 $65 | 0.01 | (22.00) |
| 9/20/2018 | SC | (9) | CALL (MU) SEPT 21 18 $65 | 0.01 | (9.00) |
| 9/20/2018 | SC | (17) | CALL (MU) SEPT 21 18 $65 | 0.01 | (17.00) |
| 9/20/2018 | SC | (25) | CALL (MU) SEPT 21 18 $65 | 0.01 | (25.00) |
| 9/20/2018 | SC | (10) | CALL (MU) SEPT 21 18 $65 | 0.01 | (10.00) |
| 9/20/2018 | SC | (83) | CALL (MU) SEPT 21 18 $65 | 0.01 | (83.00) |
| 9/20/2018 | SC | (93) | CALL (MU) SEPT 21 18 $65 | 0.01 | (93.00) |
| 9/20/2018 | SC | (12) | CALL (MU) SEPT 21 18 $65 | 0.01 | (12.00) |
| 9/20/2018 | SC | (200) | CALL (MU) SEPT 21 18 $65 | 0.01 | (200.00) |
| 9/20/2018 | SC | (37) | CALL (MU) SEPT 21 18 $65 | 0.01 | (37.00) |

*Buy (B), Sell (S), Sell to Open (SO), Buy to Open (BO), Sell to Close (SC), Buy to Close (BC), Expiration (E)

| Total Losses for the Micron Investor Group | |
|---|---|
| Vintu | $    510,242.00 |
| Kayaer | $    840,421.15 |
| Patel | $ 3,005,382.81 |
| **TOTAL** | **$ 4,356,045.96** |

\* All Post-class period sales were calcuated using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price, regardless of the representation of the actual sale price(s) in the chart(s).